

**Suncor Commerce City Refinery**

United States Courts
Southern District of Texas
FILED

FEB 07 2024

Nathan Ochsner, Clerk of Court

**Consent Decree**
**Semi-Annual Progress Report**
**July 1, 2023 through December 31, 2023**

**Civil Action No. H-01-4430**

**Submitted Pursuant to Part XIV**
**Paragraph 213, 213A, 213B and Attachment 8**

**January 31, 2023**

Consent Decree H-01-4430 Semi-Annual Progress Report
January 31, 2024
Page 1

## TABLE OF CONTENTS

1.0    INTRODUCTION..................................................................................................1

    1.1    General.....................................................................................................1

    1.2    Parts Not Listed in Paragraphs 213 and 213B....................................1

    2.0    PROGRESS REPORT ON THE IMPLEMENTATION OF THE CONSENT
        DECREE REQUIREMENTS ..................................................................1

3.0    SUMMARY OF HYDROCARBON FLARING INCIDENTS...................................2

4.0    SUMMARY OF EMISSIONS DATA:  PARTS IV – XI.........................................2

    4.1    Acid Gas Flaring Events .........................................................................2

    4.2    Tail Gas Incidents...................................................................................2

    4.3    FCCU Stack Emissions...........................................................................3

    4.4    Summary of FCCU Emissions Data........................................................3

    5.0    DESCRIPTION OF ANY PROBLEMS ANTICIPATED WITH RESPECT TO
        MEETING THE COMPLIANCE PROGRAMS OF PARTS IV – XI OF THE
        CONSENT DECREE...............................................................................4

6.0    PART VIII.  PROGRAM ENHANCEMENTS (BWON) .........................................4

    6.1    Record keeping and Reporting Requirements....................................4

7.0    PART IX.  PROGRAM ENHANCEMENTS RE:  LDAR........................................5

    7.1    Record keeping and Reporting Requirements....................................5

    8.0    SUPPLEMENTAL AND BENEFICIAL ENVIRONMENTAL PROJECTS
        PERFORMANCE OF FEDERAL AND STATE PROJECTS (SEP AND BEP).....5

9.0    CERTIFICATION OF REPORT ..........................................................................6

**ATTACHMENTS**

1 – Progress on CD Requirements
2 – LDAR Monitoring Information
3 – BWON Sampling Results
4 – Excess Emissions Reports

Consent Decree H-01-4430 Semi-Annual Progress Report
January 31, 2024
Page 1

## 1.0    Introduction

### 1.1    General

In accordance with the requirements of Section XIV and Attachment 8 of the Consent Decree *United States et al., v. Conoco Inc.* (H-01-4430; entered April 30, 2002), the First Amendment to the Consent Decree (entered August 5, 2003), and the Second Amendment to the Consent Decree (entered October 24, 2006), the Suncor Commerce City Refinery submits the following Semi-Annual Progress Report. This report contains the following information for the period from July 1, 2023, through December 31, 2023, as required by paragraphs 213, 213A, 213B and Attachment 8.

- A progress report on the implementation of the Consent Decree Requirements (Section 2.0);
- A summary of all Hydrocarbon Flaring Incidents (Section 3.0);
- A summary of the emissions data as required by Parts IV-XI (Section 4.0);
- A description of any problems anticipated with respect to meeting the Compliance Programs of Parts IV-XI (Section 5.0).
- A summary of all exceedances of emission limits required or established by this Consent Decree (Attachment 4).

### 1.2    Parts Not Listed in Paragraphs 213 and 213B

In addition, this Progress Report contains other information specifically required to be submitted per other Parts of the Consent Decree:

1) Various reporting requirements exist in Part VIII (BWON) and Part IX (LDAR) of the Consent Decree, some of which are required to be included with this Progress Report. These requirements are addressed in Sections 6.0 and 7.0, respectively.

2) Attachment 8 requires reporting on the completion and progress of Supplemental Environmental Projects (SEPs) and Beneficial Environmental Projects (BEPs). This information is in Section 8.0.

## 2.0    Progress Report on the Implementation of the Consent Decree Requirements

Tables for each Part listed below addressing this reporting requirement are provided in Progress Report - Attachment 1, Progress on Consent Decree Requirements, for Parts that have had relevant activity.

- Part II – Applicability
- Part IV – Reductions of $NO_x$ emissions from FCCUs
- Part V – Reductions of $SO_2$ Emissions from FCCUs
- Part VI – Reductions of Other Emissions from FCCUs (PM, CO)
- Part VII – Emission Reductions from Heaters and Boilers
- Part VIII – Program Enhancements RE: Benzene Waste Operations NESHAP (BWON)
- Part IX – Program Enhancements RE: Leak Detection and Repair (LDAR)

- Part X – Program Enhancements RE:  Subpart J and Flaring
- Part XI – Continuous Emissions Monitors
- Part XIII – Permitting
- Part XV – Generation of Emission Credits or use of Plantwide Applicability Limits (PALs)
- Part XVI – Supplemental and Beneficial Environmental Projects
- Part XVIII – Stipulated Penalties
- Part XX – Force Majeure

## 3.0 Summary of Hydrocarbon Flaring Incidents

The First Amendment to this Consent Decree created a new paragraph, 183(a), which eliminates the requirement to submit Hydrocarbon Flaring Event RCFAs to the USEPA and CDPHE. Paragraph 183(a) requires that Hydrocarbon Flaring Events be summarized in the Progress Reports.  The summary of hydrocarbon flaring incidents that occurred during the reporting period are summarized below.

| Date | SO₂ Released (tons) | Description |
|---|---|---|
| N/A | N/A | None for Plant 1 and Plant 3 |

## 4.0    Summary of Emissions Data:  Parts IV – XI

### 4.1    Acid Gas Flaring Events

| Event Date | SO₂ Released (tons) | Description |
|---|---|---|
| 12/16/2023- 12/18/2023 | 1.35 | On December 15, 2023, at approximately 11:50 p.m. the Commerce City Refinery experienced a full plant power outage. Power was down for three to four minutes, until it was restored. The power outage automatically triggered safety shutdowns of units. |

### 4.2    Tail Gas Incidents

| Event Date | SO₂ Released (tons) | Description |
|---|---|---|
| 12/16/2023- 12/18/2023 | 1.0 | On December 15, 2023, at approximately 11:50 p.m. the Commerce City Refinery experienced a full plant power outage. Power was down for three to four minutes, until it was restored. The power outage automatically triggered safety shutdowns of units. |

| Event Date | SO₂ Released (tons) | Description |
|---|---|---|
| 12/22/2023 – 12/23/2023 | 1.2 | On December 22, 2023, at approximately 1:08 p.m. a small fire occurred at the No. 3 Hydrodesulfurizer (HDS). The fire required an emergency safety shutdown of the No. 3 HDS. |
| 12/27/2023 – 12/28/2023 | 0.3 | On December 27, 2023, the No. 4 Hydrodesulfurizer (HDS) was restarted. The No. 4 HDS had been shutdown since December 16, 2023 due to a power loss. |

### 4.3   FCCU Stack Emissions

The FCCU carbon monoxide CEMS data is used to verify compliance with the Paragraph 49, 500 ppmvd at 0% $O_2$, one-hour and Paragraph 50, 150 ppmvd at 0% $O_2$ 365-day rolling average carbon monoxide (CO) limits. The FCCU NOx and SO₂ CEMS data is used to verify compliance with the 7-day rolling average and 365-day rolling average limits established in accordance with Paragraphs 17 and 40, respectively. Attachment 4 contains the required emissions and CEMS information required by Paragraph 213B.

### 4.4   Summary of FCCU Emissions Data

| Pollutant (all reported ppmvd, 0% $O_2$) | Maximum 1-hr Average Concentration During Reporting Period | Average Daily Concentration During Reporting Period |
|---|---|---|
| NOx | 733 ppm | 47 ppm |

[a] Values are rounded to include no decimals.

On the last day of this reporting period, the 7-day rolling average annual NOx emissions (dry, 0% $O_2$) was 49 ppm.  NOx emissions were in compliance with the 90 ppm on a 7-day rolling average limit contained in the Consent Decree throughout the entire reporting period.

| Pollutant (all reported ppmvd, 0% $O_2$) | Maximum 1-hr Average Concentration During Reporting Period | Average Daily Concentration During Reporting Period |
|---|---|---|
| CO | 2,030 ppm | 59 ppm |

[a] Values are rounded to include no decimals.

On the last day of this reporting period, the 365-day rolling average annual CO emissions (dry, 0% $O_2$) was 59 ppm.  CO emissions were in compliance with the 150 ppm 365-day rolling average limit contained in the Consent Decree throughout the entire reporting period.

| Pollutant (all reported ppmvd, 0% $O_2$) | Maximum 7 day Rolling Average Concentration During Reporting Period | Average Daily Concentration During Reporting Period |
|---|---|---|
| $SO_2$ | 26 ppm | 15 ppm |

On the last day of this reporting period, the 365-day rolling average annual $SO_2$ emissions (dry, 0% $O_2$) was 16 ppm. $SO_2$ emissions were in compliance with the 25 ppm 365-day rolling average limit contained in the Consent Decree throughout the entire reporting period.

## 5.0   Description of Any Problems Anticipated with Respect to Meeting the Compliance Programs of Parts IV – XI of the Consent Decree

No problems are anticipated with respect to meeting the compliance programs of Parts IV – XI of this Consent Decree.

## 6.0   Part VIII.  Program Enhancements Benzene Waste Operations NESHAP (BWON)

### 6.1   Record keeping and Reporting Requirements

#### 6.1.1   BWON Sampling Results Pursuant to Section L

The BWON sampling results for the 3rd quarter and 4th quarter of 2023 are included in the Attachment 3, BWON Sampling Results.

#### 6.1.2   Estimated Quarterly and Annual Total Annual Benzene (TABs) Calculated and Reported Pursuant to Section O

The 3Q 2023 facility end-of-line sampling results for the East and West plant was calculated to be 0.624 Mg. The 3Q 2023 facility end-of-line sampling results for the West Plant was calculated to be 0.510 Mg. The 4Q 2023 facility end-of-line sampling results for the East and West plant was calculated to be 0.392 Mg.  The 4Q 2023 facility end-of-line sampling results for the West Plant was calculated to be 0.266 Mg. The annual EOL benzene estimate at this time is 211 Mg.  This estimate was calculated based on sampling results from the last 4 quarters and is a rolling calculation.

#### 6.1.3   Training Conducted in Accordance with Paragraphs 102-105 through the end of the Reporting Period

Suncor implemented a computer-based training program on April 27, 2012.  Applicable refinery personnel were trained throughout the second half of 2023.

#### 6.1.4   Laboratory Audits Conducted Pursuant to Paragraphs 98-100 through the End of the Reporting Period

A laboratory audit of Pace Analytical Services at Lenexa, Kansas (formerly Continental Analytical Services) was completed by Trihydro Corporation in July 2022.  A portion of the report was previously provided. The full audit report will be provided upon request.

## 7.0     Part IX.  Program Enhancements RE:  Leak Detection and Repair (LDAR)

### 7.1     Record keeping and Reporting Requirements

As required by paragraphs 129 (as amended by a non-material modification dated April 12, 2010), a third-party Consent Decree LDAR audit for the East and West Plant was conducted by Trihydro Corporation the week of June 27th, 2022.  An executive summary of the report was previously provided. The next audit is scheduled for calendar year 2024.

#### 7.1.1     Reporting of Monitoring During Reporting Period

Monitoring information for this reporting period is addressed in this Progress Report - Attachment 2, LDAR Monitoring Information[1].  Suncor reports pumps monthly.

## 8.0     Supplemental and Beneficial Environmental Projects Performance of Federal and State Projects (SEP and BEP)

Suncor has fulfilled all of its implementation, funding and progress/completion reporting requirements for all agreed upon SEPs.

---

[1] *Please note that Suncor has elected to fulfill the requirements of paragraph 151(c) via submittal of the material as part of the Consent Decree-required Semi-Annual Progress Reports, in lieu of the option of submitting the material as part of reports due under 40 CFR § 63.654.*

*Per Paragraph 137, Suncor has the option for reporting leak rates in valves and pumps against the applicable regulatory leak definition, or may use the lower, internal leak definitions specified in Paragraphs 135 and 136. Suncor has elected to report leak rates per the lower, internal leak definitions.*

*The number of leaking valves and pumps reported does not include components on Delay of Repair (DOR).  These components are already included on the list of unrepaired leaks.  The number of pumps monitored does not include pumps in heavy liquid service as Part IX of the Consent Decree only addresses pumps in light liquid or gas/vapor service. Previous reports included components on DOR on the list of leaking valves and pump and included pumps in heavy liquid service on the list of pumps monitored.*

## 9.0    Certification of Report

Paragraph 214 – Progress Report Certification:  Per the Second Amendment to the Consent Decree, this report shall be certified by either the Commerce City Refinery Manager or the person responsible for environmental management at the Commerce City Refinery.

*I certify under penalty of law that this information was prepared under my direction or supervision by personnel qualified to properly gather and evaluate the information submitted.  Based on my directions and after reasonable inquiry of the person(s) directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.*

Jeff Krafve, Vice President of Refinery
Name and Position of Responsible Official

Signature of Responsible Official

01/31/2024
Date

# **ATTACHMENT 1**

## **PROGRESS ON CONSENT DECREE REQUIREMENTS**

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 1*
January 31, 2023
Page 1

**Calendar Quarterly Report**
**Progress Report on the Implementation of the Requirements of Parts IV-XII**

| Paragraph | Requirement Summary | Source | Status/Comments |
|---|---|---|---|
| | **Part IV – Reductions of NOx Emissions from FCCUs** | | |
| 015 | Propose to the EPA short-term (3-hour, 24-hour, or 7-day rolling average) and long-term (365-day rolling average) concentration based limits (ppmvd), each at 0% oxygen, for NOx emissions. Comply with the limits proposed beginning immediately upon submission of report to EPA, until such time as Suncor is required to comply with the emissions limits set by EPA. | General FCCUs | Based on discussions with EPA on January 14, 2010, Suncor proposed revised, lower NOx emission limits (86.8 ppmvd 7-day RA; 58.7 ppmvd 365-day RA) consistent with the limits proposed by EPA in a letter dated February 12, 2010. These new limits became effective upon EPA's acceptance of them in a letter to Suncor on June 15, 2011. The unit is in compliance with the limits. |
| 028 | Beginning on the Date of Purchase, 8/1/2003, at the Denver Refinery, use a NOx and O2 CEMS to monitor performance of the FCCU during the baseline, optimization, and demonstration periods, and to report compliance with the terms and conditions of this Consent Decree. | General FCCUs | Certified NOx and O2 CEMS are currently installed and monitoring FCCU performance. The CEMS passed the most recent RATA on September 12, 2023. |
| 029 | Suncor shall make CEMS and process data available to the EPA beginning on the Date of Purchase. | General FCCUs | Suncor will continue to make CEMS data available to the EPA upon request. |
| | **Part VI – Reductions of Other Emissions from FCCUs (PM, CO)** | | |
| 046 | By no later than 6/30/2006, Suncor shall comply with a PM emissions limit of 1 pound per 1000 pounds of coke burned as demonstrated by a stack test as described in Paragraph 47. Suncor shall implement a program to reduce PM emissions by the use of either third stage separators (TSS), electrostatic precipitators (ESP), or wet gas scrubbers (WGS). | General FCCUs | Suncor installed a third-stage separator (TSS) on the FCCU. The initial 2006 compliance testing demonstrated a particulate emission rate of 0.376 lb/ 1,000 lbs coke burn. The most recent performance test was performed on December 15, 2022 which resulted in PM emissions of 0.8 pounds per thousand pounds of coke burned. Due to testing and procedural issues the CDPHE did not accept this performance test, therefore, a test was conducted on August 23 and 24, 2023, with a resulting emission rate of 0.9 lb/1,000 coke burned off. |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 1*
January 31, 2023
Page 2

| Paragraph | Requirement Summary | Source | Status/Comments |
|---|---|---|---|
| 049 | By no later than the Date of Lodging, Suncor shall meet an emission limit of 500 ppmvd CO at 0% $O_2$ on a 1-hour average basis. Compliance will not have to be demonstrated until certification of CO CEMS, and future compliance will be demonstrated with the CEM. | General FCCUs | Suncor maintained compliance with the CO 1-hour average limit of 500 ppmvd, at 0% $O_2$ throughout this reporting period, except for those periods identified in Attachment 4. See Section 4.3 and Attachment 4 of the Progress Report for further information. |
| 050 | By no later than 6/30/2003, Suncor shall meet an emission limit of 150 ppmvd CO at 0% $O_2$ on a 365-day rolling average basis. | General FCCUs | 365-day rolling CO average at the end of this reporting period was 59 ppmvd. The requirement of being below the 150 ppmvd emission limit was met at all times during the reporting period. |
| **Part VII – Emissions Reductions from Heaters and Boilers** | | | |
| 070 | Suncor shall not commence burning of any liquid fuel in its heaters and boilers. | General Heaters and Boilers | Suncor is in compliance with the requirement that no liquid fuel be burned in the Denver Refinery heaters or boilers. |
| **Part VIII – Program Enhancements - Re: BWON** | | | |
| 077 | Consult with the EPA before making any change in BWON compliance strategy. | General BWON | Suncor filed an updated strategy with the Agencies on March 28, 2008 outlining specific compliance objectives for a May 15, 2008 commencement of the 6 BQ compliance option. Suncor has initiated all activities related to compliance with this strategy. |
| 100 | Conduct subsequent laboratory audits, such that each laboratory is audited every two (2) years. | General BWON | Refer to §6.1.4 of the Consent Decree Progress Report for information relating to this requirement. |
| 101 | Review reportable spills to determine if benzene waste was generated. Account for such benzene waste in the respective TABs. | General BWON | All benzene containing spills that can contribute to the TAB during this reporting period are accounted for. |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 1*
January 31, 2023
Page 3

| Paragraph | Requirement Summary | Source | Status/Comments |
|---|---|---|---|
| 115 | Use all sampling results and approved flow calculation methods under the approved sampling plans (Paragraph 106) to calculate a quarterly and estimate a calendar year value. If the quarterly calculation exceeds 1.5 Mg, then prepare a written summary and schedule of the activities planned to minimize benzene wastes to ensure that the calendar year calculation complies with the 6 Mg TAB calculation. | General BWON | The values reported in this paragraph are in reference to quarterly calculations under the 6BQ Compliance Option. For specific data for this reporting period please refer to Section 6.1.2 of the Semi-Annual Progress Report. |
| 122 | Submit estimated quarterly and annual TABs calculated and reported pursuant to Section O. | General BWON | The annual TAB estimate was calculated and submitted as a part of the Semi-Annual Progress Report in Section 6.1.2 and Attachment 3. |
| **Part IX – Program Enhancements RE: LDAR** | | | |
| 129 | Retain a third party auditor and perform a third party audit at each refinery once every four years. First audit at two of the refineries is to be conducted by 4/30/2003; first audit at the remaining Conoco refinery and the Suncor Denver Refinery to be conducted by 4/30/2004. | General LDAR | Trihydro completed the onsite and records review portion of the 2022 LDAR audit the week of June 27th, 2022. The next audit is scheduled for calendar year 2024. |
| 151c | Training and monitoring requirements reported in the quarterly LDAR reports | General LDAR | (1) Contract personnel with assigned LDAR responsibilities were provided annual compliance training conducted by their company in the second half of 2023. Newly assigned contract personnel were also trained by their company prior to beginning their work.<br><br>(2) Suncor's LDAR Coordinator completed the required annual LDAR training most recently in December 2023.<br><br>(3) New Suncor refinery operations and maintenance personnel were provided initial LDAR training as part of their New Hire Orientation.<br><br>(4) Suncor refinery operations and maintenance personnel will be provided Computer Based Training (CBT) refresher LDAR training. |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 1*
January 31, 2023
Page 4

| Paragraph | Requirement Summary | Source | Status/Comments |
|---|---|---|---|
| | **Part X – Program Enhancements** | **Re: Subpart J and Flaring** | |
| 156 | Flare Subpart A and J requirements will be met by one of three listed options. | General Flares | During the Refinery turnaround in February - April 2006, Suncor installed a flare gas recovery system on the West Plant ("Main") flare. Suncor installed and commissioned a bypass line to allow Hydrogen Plant streams by bypass the Flare Gas Recovery System, subject to an Alternative Monitoring Plan to verify Subpart J compliance. During the reporting period, the flare operated in compliance with Paragraph 156(a) requirements. |
| 181 | Paragraph 189 applies in determining whether or not Tail Gas Incidents are subject to potential stipulated penalties. | General Flares | There were three Tail Gas Incidents during this reporting period. See Progress Report Section 4.2 of this report for details. |
| 183 | RCFAs for flaring incidents must be submitted to the EPA within 45-days after the end of the flaring incident. | General Flares | There was one Acid Gas Flaring Incident during this reporting period. See Progress Report Section 4.1 for further information. |
| 183a | Suncor shall submit Flaring Incident reports for Acid Gas, Tail Gas and Denver No. 1 Incinerator incidents. Hydrocarbon Flaring incidents shall be maintained on site. Suncor shall summarize Hydrocarbon Flaring incidents in the Quarterly Progress Reports. | General Flares | There were zero Hydrocarbon Flaring Event during this reporting period.  See Progress Report Section 3.1 of this report for details. |

## ATTACHMENT 2

## LDAR MONITORING INFORMATION

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 2*
January 31, 2024
Page 1

**Valves**                                                         **3rd QUARTER 2023**

| Process Units Monitored | Compliance Mode | Number of Valves Monitored | Number of Valves Leaking | Number of DTM Components Monitored | Projected Months of Next Monitoring Events |
|---|---|---|---|---|---|
| #1 Cat Poly (Unit 41) | Quarterly | 1,568 | 18 | 25 | 4th Qtr. 2023 |
| #1 Crude (Unit 13) | Quarterly | 1,118 | 0 | 25 | 4th Qtr. 2023 |
| #1 FCC (Unit 35) | Quarterly | 696 | 5 | 12 | 4th Qtr. 2023 |
| #1 Reformer/NDS (Unit 15) | Quarterly | 1,645 | 24 | 41 | 4th Qtr. 2023 |
| #2 HDS (Unit 10) | Quarterly | 525 | 2 | 12 | 4th Qtr. 2023 |
| #3 Crude Asphalt (Unit 19) | Quarterly | 1,546 | 0 | 23 | 4th Qtr. 2023 |
| #3 HDS (Unit 16) | Quarterly | 1,681 | 8 | 6 | 4th Qtr. 2023 |
| #4 HDS (Unit 17) | Quarterly | 2,090 | 4 | 54 | 4th Qtr. 2023 |
| Amine (Unit 92) | Quarterly | 210 | 1 | 6 | 4th Qtr. 2023 |
| Cryogenic (Unit 83) | Quarterly | 22 | 0 | 0 | 4th Qtr. 2023 |
| Flare (Unit 39) | Quarterly | 726 | 1 | 17 | 4th Qtr. 2023 |
| Fuel Gas (Unit 38) | Quarterly | 491 | 0 | 12 | 4th Qtr. 2023 |
| Gasoline Benzene Reduction (Unit 24) | Quarterly | 1,713 | 6 | 21 | 4th Qtr. 2023 |
| PIPE LINE CRUDE STATION | Quarterly | 225 | 0 | 0 | 4th Qtr. 2023 |
| Rail Rack (Unit 12) | Quarterly | 566 | 2 | 0 | 4th Qtr. 2023 |
| Rerun (Unit 10) | Quarterly | 368 | 0 | 4 | 4th Qtr. 2023 |
| Tank Farm (Unit 08) | Quarterly | 3,408 | 10 | 85 | 4th Qtr. 2023 |
| Vapor Recovery (Unit 41) | Quarterly | 1,719 | 6 | 40 | 4th Qtr. 2023 |
| Wastewater (Unit 45) | Quarterly | 294 | 0 | 1 | 4th Qtr. 2023 |
| West Rack Loading Terminal | Quarterly | 622 | 1 | 0 | 4th Qtr. 2023 |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 2*
January 31, 2024
Page 2

**Pumps**

3rd QUARTER 2023

| Process Units Monitored | Compliance Mode | Number of Pumps Monitored | Number of Pumps Leaking | Projected Months of Next Monitoring Events |
|---|---|---|---|---|
| #1 Cat Poly (Unit 41) | Monthly | 10 | 3 | Oct, Nov, Dec 2023 |
| #1 Crude (Unit 13) | Monthly | 20 | 2 | Oct, Nov, Dec 2023 |
| #1 FCC (Unit 35) | Monthly | 6 | 0 | Oct, Nov, Dec 2023 |
| #1 Reformer/NDS (Unit 15) | Monthly | 9 | 0 | Oct, Nov, Dec 2023 |
| #2 HDS (Unit 10) | Monthly | 3 | 0 | Oct, Nov, Dec 2023 |
| #3 Crude Asphalt (Unit 19) | Monthly | 12 | 0 | Oct, Nov, Dec 2023 |
| #3 HDS (Unit 16) | Monthly | 3 | 0 | Oct, Nov, Dec 2023 |
| #4 HDS (Unit 17) | Monthly | 2 | 0 | Oct, Nov, Dec 2023 |
| Flare (Unit 39) | Monthly | 5 | 0 | Oct, Nov, Dec 2023 |
| Gasoline Benzene Reduction (Unit 24) | Monthly | 14 | 0 | Oct, Nov, Dec 2023 |
| PIPE LINE CRUDE STATION | Monthly | 1 | 1 | Oct, Nov, Dec 2023 |
| Rail Rack (Unit 12) | Monthly | 5 | 1 | Oct, Nov, Dec 2023 |
| Rerun (Unit 10) | Monthly | 59 | 0 | Oct, Nov, Dec 2023 |
| Tank Farm (Unit 08) | Monthly | 20 | 2 | Oct, Nov, Dec 2023 |
| Vapor Recovery (Unit 41) | Monthly | 9 | 0 | Oct, Nov, Dec 2023 |
| Wastewater (Unit 45) | Monthly | 10 | 3 | Oct, Nov, Dec 2023 |
| West Rack Loading Terminal | Monthly | 11 | 0 | Oct, Nov, Dec 2023 |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 2*
January 31, 2024
Page 3

**Valves**                                                                                    **4th QUARTER 2023**

| Process Units Monitored | Compliance Mode | Number of Valves Monitored | Number of Valves Leaking | Number of DTM Components Monitored | Projected Months of Next Monitoring Events |
|---|---|---|---|---|---|
| #1 Cat Poly (Unit 41) | Quarterly | 1592 | 9 | 25 | 1st Qtr. 2024 |
| #1 Crude (Unit 13) | Quarterly | 1141 | 3 | 25 | 1st Qtr. 2024 |
| #1 FCC (Unit 35) | Quarterly | 708 | 3 | 12 | 1st Qtr. 2024 |
| #1 Reformer/NDS (Unit 15) | Quarterly | 1685 | 17 | 41 | 1st Qtr. 2024 |
| #2 HDS (Unit 10) | Quarterly | 536 | 1 | 12 | 1st Qtr. 2024 |
| #3 Crude Asphalt (Unit 19) | Quarterly | 1569 | 2 | 23 | 1st Qtr. 2024 |
| #3 HDS (Unit 16) | Quarterly | 1691 | 1 | 6 | 1st Qtr. 2024 |
| #4 HDS (Unit 17) | Quarterly | 2144 | 8 | 54 | 1st Qtr. 2024 |
| Amine (Unit 92) | Quarterly | 216 | 0 | 6 | 1st Qtr. 2024 |
| Cryogenic (Unit 83) | Quarterly | 21 | 0 | 0 | 1st Qtr. 2024 |
| Flare (Unit 39) | Quarterly | 741 | 3 | 17 | 1st Qtr. 2024 |
| Fuel Gas (Unit 38) | Quarterly | 503 | 0 | 12 | 1st Qtr. 2024 |
| Gasoline Benzene Reduction (Unit 24) | Quarterly | 1737 | 0 | 21 | 1st Qtr. 2024 |
| Pipeline Crude Station | Quarterly | 225 | 1 | 0 | 1st Qtr. 2024 |
| Rail Rack (Unit 12) | Quarterly | 566 | 1 | 0 | 1st Qtr. 2024 |
| Rerun (Unit 10) | Quarterly | 372 | 0 | 4 | 1st Qtr. 2024 |
| Tank Farm (Unit 08) | Quarterly | 3459 | 18 | 85 | 1st Qtr. 2024 |
| Vapor Recovery (Unit 41) | Quarterly | 1759 | 2 | 40 | 1st Qtr. 2024 |
| Wastewater (Unit 45) | Quarterly | 294 | 0 | 1 | 1st Qtr. 2024 |
| West Rack Loading Terminal | Quarterly | 622 | 2 | 0 | 1st Qtr. 2024 |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 2*
January 31, 2024
Page 4

**Pumps**

4th QUARTER 2023

| Process Units Monitored | Compliance Mode | Number of Pumps Monitored | Number of Pumps Leaking | Projected Months of Next Monitoring Events |
|---|---|---|---|---|
| #1 Cat Poly (Unit 41) | Monthly | 10 | 0 | Jan, Feb, Mar 2024 |
| #1 Crude (Unit 13) | Monthly | 20 | 0 | Jan, Feb, Mar 2024 |
| #1 FCC (Unit 35) | Monthly | 6 | 0 | Jan, Feb, Mar 2024 |
| #1 Reformer/NDS (Unit 15) | Monthly | 10 | 1 | Jan, Feb, Mar 2024 |
| #2 HDS (Unit 10) | Monthly | 3 | 0 | Jan, Feb, Mar 2024 |
| #3 Crude Asphalt (Unit 19) | Monthly | 12 | 0 | Jan, Feb, Mar 2024 |
| #3 HDS (Unit 16) | Monthly | 3 | 0 | Jan, Feb, Mar 2024 |
| #4 HDS (Unit 17) | Monthly | 2 | 0 | Jan, Feb, Mar 2024 |
| Flare (Unit 39) | Monthly | 5 | 0 | Jan, Feb, Mar 2024 |
| Gasoline Benzene Reduction (Unit 24) | Monthly | 14 | 0 | Jan, Feb, Mar 2024 |
| Pipeline Crude Station | Monthly | 1 | 0 | Jan, Feb, Mar 2024 |
| Rail Rack (Unit 12) | Monthly | 5 | 0 | Jan, Feb, Mar 2024 |
| Rerun (Unit 10) | Monthly | 59 | 1 | Jan, Feb, Mar 2024 |
| Tank Farm (Unit 08) | Monthly | 20 | 0 | Jan, Feb, Mar 2024 |
| Vapor Recovery (Unit 41) | Monthly | 9 | 0 | Jan, Feb, Mar 2024 |
| Wastewater (Unit 45) | Monthly | 11 | 1 | Jan, Feb, Mar 2024 |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 2*
January 31, 2024
Page 5



# Unrepaired Leaks

## Suncor West PRD

### All Leaks on DoR Components, All Inspections

| Tag: | Work Order #: | Type: | Size: | Description: | Leak Source: | Insp. Date: | PPM: | Recent PPM | Expected Repair Date: | Days Left: |
|---|---|---|---|---|---|---|---|---|---|---|
| **Unit: CRD13** | | | | **Process:** | | **Equipment:** | 13P-1018 | | | |
| 131003-000 | SAP#900029135 3 | PUMPS | 0 | (DOR) PUMP P-1018 F AR S. OF D-62 (MID) | PUMP SEAL | 9/8/2023 | 3899 | 2279 | 9/1/2026 | |
| **Unit: FLR39** | | | | **Process:** | | **Equipment:** | 39D268 | | | |
| 390070-000 | SAP#30610119 85 | VALVES | 1 | (DOR) 1" CV ON CNTLP PCV-656 N. ON 1ST PLTFRM ABV D-268 BTWN CRYO & GOHDS (W) | VALVE PACKING | 12/5/2022 | 703 | 44 | 9/1/2026 | |
| **Unit: HDS16** | | | | **Process:** | | **Equipment:** | 160343 | | | |
| 160093-000 | SAP#90003363 01 | VALVES | 0.5 | (DOR) 0.500" TOP 3V ON PLTFRM NE. OF D-343 (MID) | VALVE PACKING | 8/31/2023 | 7337 | 27 | 9/6/2023 | |
| **Unit: HDS17** | | | | **Process:** #4HDS | | **Equipment:** | C-1715 | | | |
| 2171621-000 | 9000378314 | VALVES | 0.75 | (DOR) 0.75" N. TOP NV S. OF S17152 N. OF 0.75" CV (17FY1225) N.E OF C-1715 (N) | VALVE PACKING | 11/8/2023 | 14664 | 965 | 9/1/2026 | |
| 2171622-000 | 9000283027 | VALVES | 0.75 | (DOR) 0.75" N. NV N. OF S17151 N OF 0.75" CV (17FY1225) N.E OF C-1715 (N) | VALVE PACKING | 3/29/2023 | 1794 | 1413 | 9/1/2026 | |
| **Unit: HDS17** | | | | **Process:** #4HDS | | **Equipment:** | D-1776 | | | |
| 170024-000 | SAP#90003353 96 | VALVES | 4 | (DOR) 4" N. BV ON FILTER's UNDER PLAT NE SIDE OF D-1776 (NE) | VALVE PACKING | 8/29/2023 | 18067 | 24065 | 9/1/2026 | |
| **Unit: POLY41** | | | | **Process:** | | **Equipment:** | D-178 | | | |
| 415824-000 | SAP# 900037839 2 | PRESSURE RELIEF VALVES | 4 | (DOR) 3" X 4" PR (41RV160) IN P/R OVHD S. SIDE OF 41D178 (NE) | PRV VENT | 11/14/2023 | 2604 | 3348 | 9/1/2026 | |
| **Unit: POLY41** | | | | **Process:** | | **Equipment:** | D-237 | | | |
| 412983-000 | SAP# 9000761863/00226 461 | VALVES | 3 | (DOR) 3" CV PV-516 BTWN D-236 & D-2376 (MID) | BONNET | 11/14/2023 | 79299 | 148 | 9/1/2026 | |
| **Unit: POLY41** | | | | **Process:** | | **Equipment:** | D240 | | | |
| 415043-000 | SAP#90577190 5 | PRESSURE RELIEF VALVES | 4 | (DOR) 4" PR PRV-161 O/S G/R ABV TOP S.W. SIDE OF D-240 (MID) | PRV BODY | 6/24/2021 | 99999 | 23 | 5/30/2026 | |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 2*
January 31, 2024
Page 6


**SUNCOR** ENERGY

# Unrepaired Leaks

Suncor West PRD

All Leaks on DoR Components, All Inspections

| Tag: | Work Order #: | Type: | Size: | Description: | Leak Source: | Insp. Date: | PPM: | Recent PPM | Expected Repair Date: | Days Left: |
|---|---|---|---|---|---|---|---|---|---|---|
| **Unit:** | **POLY41** | | | **Process:** | | **Equipment:** | **P-402** | | | |
| 415211-000 | SAP#900335397 | PUMPS | 0 | (DOR) PUMP P-402 (W) | TUBING FITTING | 8/29/2023 | 99999 | 593 | 9/1/2026 | |
| **Unit:** | **RFM15** | | | **Process:** | | **Equipment:** | **15W75** | | | |
| 150080-000 | SAP#900335473 | VALVES | 0.5 | (DOR) 0.500" 3V BTM OF 2ND SG ON 1STLVL N.W. SIDE OF W-75 (N) | pck | 9/1/2023 | 2504 | 1386 | 8/1/2024 | |
| **Unit:** | **RRN10** | | | **Process:** | | **Equipment:** | **10P375** | | | |
| 105305-000 | SAP#300171496 | PUMPS | 0 | (DOR) P375 SW OF W56 GG' | PUMP SEAL | 6/22/2023 | 15799 | 104 | 3/31/2024 | |
| **Unit:** | **TKF08** | | | **Process:** | | **Equipment:** | **D-811** | | | |
| 085378-000 | SAP#905367302 | PRESSURE RELIEF VALVES | 2 | (DOR)2" PR (RV-881) IN P/R ON PLAT OVHD N.E. OF D-811 (S) | PRV BODY | 9/15/2021 | 4940 | 18 | 6/30/2026 | |
| **Unit:** | **VRU41** | | | **Process:** | | **Equipment:** | **41P443** | | | |
| 411338-000 | SAP# 300153069 | PUMPS | 0 | (DOR) PUMP 41P443 S. OF 41W37 (NE) | PUMP SEAL | 4/18/2023 | 9209 | 3 | 12/31/2023 | |
| **Unit:** | **VRU41** | | | **Process:** | | **Equipment:** | **41W37** | | | |
| 415029-000 | SAP# 300146175 | VALVES | 4 | (DOR) 4" CV PV-403 E. OF 41W-37 (NE) | VALVE PACKING | 4/4/2023 | 12981 | 0 | 9/1/2026 | |
| **Unit:** | **VRU41** | | | **Process:** | **LSR** | **Equipment:** | **05D406** | | | |
| 412539-000 | 9000292893/300017 4608 | VALVES | 2 | (DOR) 2" CV PCV-403 S.E. SIDE OF 05D-406 (NE) | VALVE PACKING | 6/13/2023 | 115549 | 550 | 9/1/2026 | |
| **Unit:** | **VRU41** | | | **Process:** | **LSR** | **Equipment:** | **05W71** | | | |
| 412276-000 | SAP# 300146261 | VALVES | 2 | (DOR) 2" CV (FCV-170) ON N.E. SIDE OF W71 N. OF W30 (MID) | VALVE PACKING | 4/4/2023 | 5138 | 0 | 9/1/2026 | |



Consent Decree H-01-4430 Semi-Annual Progress Report - **ATTACHMENT 2**
January 31, 2024
Page 7

**SUNCOR**
ENERGY

# Unrepaired Leaks

Suncor West PRD

All Leaks on DoR Components, All Inspections

| Tag: | Work Order #: | Type: | Size: | Description: | Leak Source: | Insp. Date: | PPM: | Recent PPM: | Expected Repair Date: | Days Left: |
|---|---|---|---|---|---|---|---|---|---|---|
| **Unit:** | **WW45** | | | **Process:** | **WW45** | **Equipment:** | **T4508WMU** | | | |
| WWTS-0777-023 | SAP# 300230355 | FIXED ROOF TANK | 6 | T/I TOP T-4508 VACUUM BREAKER | VACUUM BREAKER | 10/24/2023 | 33967 | 296 | 1/31/2024 | |

This report was generated using a filter:

DOR Reason is not equal to Comp Isolated for Repair

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 2*
January 31, 2024
Page 8


**SUNCOR**
ENERGY

# Unrepaired Leaks

### Suncor West PRD

All Leaks on DoR Components. All Inspections

| Tag: | Work Order #: | Type: | Size: | Description: | Leak Source: | Insp. Date: | PPM: | Repair By: | Expected Repair Date: | Days Left: |
|---|---|---|---|---|---|---|---|---|---|---|
| **Unit:** | **RFM15** | | | **Process:** | | **Equipment:** | **15P264** | | | |
| 151215-000 | SAP#900014D394 | PUMPS | 0 | (DOR) 15P-264 N.E. OF D-120 (N) | PUMP HOUSING | 10/25/2022 | 2688 | | 6/28/2026 | |
| **Unit:** | **RRN10** | | | **Process:** | | **Equipment:** | **10P373** | | | |
| 105304-000 | SAP#300235262 | PUMPS | 0 | (DOR) P-373 S OF P-1020 (N) | PUMP SEAL | 12/6/2023 | 3556 | | 9/1/2026 | |
| **Unit:** | **WW45** | | | **Process:** | | **Equipment:** | **45P4550** | | | |
| 450109-000 | SAP#300235263 | PUMPS | 3 | (DOR) PUMP-4550 S.W. SIDE OF T-4516 (SW) | PUMP SEAL | 12/7/2023 | 3864 | | 12/31/2024 | |

This report was generated using a filter:

DOR Reason is equal to Comp Isolated for Repair

**<u>ATTACHMENT 3</u>**

**BWON SAMPLING RESULTS**

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 3*
January 31, 2024
Page 1


SUNCOR
ENERGY

TABLE: PLANT 1 & 3 (WEST PLANT) END-OF-LINE (EOL) QUARTERLY REPORT SUMMARY
3Q 2023 EOL Quarterly Report
Suncor Energy (U.S.A.) Inc. Commerce City Refinery

| Plant | EOL Point No. | Sample Description | Flow | Phase Distribution | | | Aqueous Flow | | | | | Organic Flow | | | | | Flow Wt. Avg. Benz. Conc. | Benzene Quantity |
| | | | | Aqueous Phase | Organic Phase | Density | Mass Flow | Benzene Conc. | BQ | Density | Mass Flow | Benzene Conc. | BQ | | | |
| | | | GPM | % | % | g/mL | (Mg/Qtr) | ppmw | Mg/Qtr | g/mL | (Mg/Qtr) | ppmw | Mg/Qtr | ppm | Mg/Qtr |
| Plant 1 & 3 (West Plant) | EOL 6 | Plant 1 Sour Water Stripper Effluent | 194 | 99.9% | 0.10% | 1.00 | 97,135 | 0.001 | 0.000 | 0.850 | 92.6 | 0.125 | 0.000 | 0.001 | <0.001 |
| Plant 1 & 3 (West Plant) | EOL 7 | Prooper Pit | 0.6 | 99.9% | 0.10% | 1.00 | 406 | 0.001 | 0.000 | 0.940 | 0.38 | 11.0 | 0.000 | 0.011 | <0.001 |
| Plant 1 & 3 (West Plant) | EOL 8 | P1 Spent Caustic | 0.23 | 99% | 1% | 1.14 | 126 | 1,740 | 0.000 | 0.850 | 0.965 | 216 | 0.000 | 3.35 | 0.000 |
| Plant 1 & 3 (West Plant) | EOL 9 | Recovered Groundwater | 242 | 99.99% | 0.01% | 1.00 | 121,385 | 0.64 | 0.161 | 0.760 | 9.2 | 7,450 | 0.069 | 1.40 | 0.17 |
| Plant 1 & 3 (West Plant) | EOL 10 | Plant 3 CPI Discharges | 1.25 | 90% | 10% | 1.00 | 564 | 0.02 | 0.000 | 0.850 | 55.1 | 1,178 | 0.065 | 104.9 | 0.055 |
| Miscellaneous | EOL 11 | Denver Truck Terminal Slop Tank | | | | | EOL 11 was controlled for EWON in 1Q 2018. | | | | | | | | |
| Plant 1 & 3 (West Plant) | EOL 12 | P1 Crude Unloading Sump | 0.03 | 81% | 19% | 1.00 | 11 | 1.72 | 0.000 | 0.833 | 21 | 891 | 0.002 | 149 | 0.002 |
| Miscellaneous | NA | Waste Shipped Offsite | NA | 10% | 90% | | | | | | | | | 10.3 | 0.036 |
| Miscellaneous | NA | Spills / Releases | 0.274 | 0% | 100% | | | | | | | | | 2 | <0.001 |
| Miscellaneous | NA | Vacuum Truck Movements | 2.64 | Varies | Varies | | | | | | | | | 131 | 0.206 |
| Miscellaneous | NA | Plant 1 Uncontrolled Sewers | 414 | 99% | 1% | 1.00 | 205,582 | 0.070 | 0.014 | 0.650 | 1,765 | 8.72 | 0.015 | 0.144 | 0.03 |
| | | | | | | | | | | | | | | TOTAL | 0.51 |

Estimated Annual Rolling Uncontrolled Benzene
Sum of Quarterly EOL Reports (Mg/Qtr)

| Quarter | Quantity | Units |
| --- | --- | --- |
| 4Q2022 BQ | 1.088 | Mg/Qtr |
| 1Q2023 BQ | 0.315 | Mg/Qtr |
| 2Q2023 BQ | 0.446 | Mg/Qtr |
| 3Q2023 BQ | 0.510 | Mg/Qtr |
| Total | 2.36 | Mg/yr |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 3*
January 31, 2024
Page 2

**SUNCOR**

TABLE: PLANT 1 & 3 (WEST PLANT) END-OF-LINE (EOL) QUARTERLY REPORT SUMMARY
4Q 2023 EOL Quarterly Report
Suncor Energy (U.S.A.), Inc. Commerce City Refinery

| Plant | EOL Point No. | Sample Description | Flow (GPM) | Phase Distribution | | Aqueous Flow | | | | Organic Flow | | | | Flow Wt. Avg. Benz. Conc. (ppm) | Benzene Quantity (Mg/Qtr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Aqueous Phase % | Organic Phase % | Density (g/mL) | Mass Flow (Mg/Qtr) | Benzene Conc. (ppmw) | BO (Mg/Qtr) | Density (g/mL) | Mass Flow (Mg/Qtr) | Benzene Conc. (ppmw) | BO (Mg/Qtr) | | |
| Plant 1 & 3 (West Plant) | EOL 6 | Plant 1 Sour Water Stripper Effluent | 162 | 99.9% | 0.10% | 1.00 | 81,270 | 0.002 | 0.000 | 0.850 | 69.1 | 0.304 | 0.000 | 0.003 | -0.001 |
| Plant 1 & 3 (West Plant) | EOL 7 | Prosper Pit | 5.8 | 99.9% | 0.10% | 1.00 | 2,884 | 0.002 | 0.000 | 0.940 | 2.71 | 110 | 0.000 | 0.012 | -0.001 |
| Plant 1 & 3 (West Plant) | EOL 8 | P1 Spent Caustic | 0.23 | 99% | 1% | 1.14 | 128 | 0.983 | 0.000 | 0.850 | 0.965 | 123 | 0.000 | 1.89 | 0.000 |
| Plant 1 & 3 (West Plant) | EOL 9 | Recovered Groundwater | 160 | 99.99% | 0.01% | 1.00 | 80,401 | 0.74 | 0.059 | 0.760 | 6.1 | 7,490 | 0.046 | 1.31 | 0.105 |
| Plant 1 & 3 (West Plant) | EOL 10 | Plant 3 CPI Discharges | 1.27 | 90% | 10% | 1.00 | 572 | 0.60 | 0.000 | 0.080 | 56.0 | 1,178 | 0.066 | 105.4 | 0.066 |
| Miscellaneous | EOL 11 | Denver Truck Terminal Slop Tank | | | | | EOL 11 was controlled for BWON in 1Q 2016. | | | | | | | | |
| Plant 1 & 3 (West Plant) | EOL 12 | P1 Crude Unloading Sump | 0.02 | 74% | 26% | 1.00 | 6 | 1.72 | 0.000 | 0.933 | 1.8 | 891 | 0.002 | 202 | 0.002 |
| Miscellaneous | NA | Waste Shipped Offsite | NA | 10% | 90% | | | | | | | | | 27 | 0.006 |
| Miscellaneous | NA | Spills / Releases | 0.007 | 0% | 100% | | | | | | | | | 435 | 0.001 |
| Miscellaneous | NA | Vacuum Truck Movements | 4.02 | Varies | Varies | | | | | | | | | 24 | 0.048 |
| Miscellaneous | NA | Plant 1 Uncontrolled Sewers | 525 | 99% | 1% | 1.00 | 260,611 | 0.070 | 0.018 | 0.850 | 2,238 | 872 | 0.020 | 0.144 | 0.038 |
| | | | | | | | | | | | | | TOTAL | | 0.266 |

Estimated Annual Rolling Uncontrolled Benzene
Sum of Quarterly EOL Reports (Mg/Qtr)

| Quarter | Quantity | Units |
|---|---|---|
| 1Q2023 BQ | 0.316 | Mg/Qtr |
| 2Q2023 BQ | 0.446 | Mg/Qtr |
| 3Q2023 BQ | 0.510 | Mg/Qtr |
| 4Q2023 BQ | 0.266 | Mg/Qtr |
| Total | 1.54 | Mg/yr |

**ATTACHMENT 4**

**EXCESS EMISSIONS REPORTS SUBMITTED PER SECOND AMENDMENT, PARAGRAPH 213B.**

## Refinery Source Information

| | |
|---|---|
| **Quarterly Emission Reporting Period Ending:** | September 30, 2023 |
| **Reporting Date and Year:** | October 30, 2023 |
| **Plant Name:** | Suncor Commerce City Refinery |
| **Plant Location and Address:** | 5801 Brighton Blvd. Commerce City, CO 80022 |
| **Name and Phone Number of Person Completing Report:** | Jason Grizzle / (303) 286-2040 |
| **Person Responsible For Review and Integrity of Report:** | Bernd Haneke / (303) 227-7527 |
| **Total Time in Reporting Period:** | 2,208 Hours |
| **Total Time Plant Operated During Quarter:** | 2,208 Hours** |

** Note: While most components of the facility generally operate 100% of the time, individual process units or pieces of equipment may not be operating at all times. The applicable reporting sections are based on the amount of time that a particular unit or piece of equipment may have been operating during the reporting period.

### Summary Table of Causes for Excess Emissions and Analyzer Downtime

| **Excess Emissions** | | **Analyzer Downtime** | |
|---|---|---|---|
| **Code** | **Cause** | **Code** | **Cause** |
| A | Start-up / Shutdown | A | Monitor Equipment Malfunctions |
| B | Control Equipment Problems | B | Non-Monitor Equipment Malfunctions |
| C | Process Problems | C | Quality Assurance Calibrations |
| D | Other Known Problems | D | Other Known Causes |
| E | Unknown Problems | E | Unknown Causes |
| F | Malfunction | F | Preventative Maintenance |

## Plant 1 – Fuel Gas H$_2$S Monitor

| | |
|---|---|
| **Monitor Type:** | Hydrogen Sulfide (H$_2$S) |
| **Manufacturer:** | Applied Automation |
| **Model No:** | Optichrom Advance GC |
| **Serial No:** | AV 3974 |
| **Automatic Calibration Value:** | 27.10 ppmv, 247.9 ppmv |
| **Basis for Gas Measurement Data (wet or dry):** | Dry |
| **Conversion Factor (F-factor, etc.):** | Direct Readout |
| **Total Operating Hours During Reporting Period:** | 2,208 Hours |
| **Percent of Time Monitor Available During Unit Operation:** | 98.6% |

| | |
|---|---|
| **Permissible Concentration of H$_2$S in fuel gas, NSPS Subpart J/Ja:** | 0.1 gr/dscf or 162 ppmv (3-Hour rolling average) |
| **Percent Excess Emissions:** | 0.00% |
| **Permissible Concentration of H$_2$S in fuel gas, NSPS Subpart Ja:** | 60 ppmv, 365-Day rolling average* |
| **Percent Excess Emissions:** | 0.00% |

*The NSPS Ja requirement is only applicable to the B-4, H-2410, H-1716 & H-1717 in Plant 1.

Suncor Commerce City Refinery
Quarterly Excess Emissions Report
3Q 2023

## Plant 1 – Fuel Gas H₂S Excess Emissions Events

### (162 ppmv, 3-Hour Rolling Average Basis)

| From (date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/3 hr avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | | Total Hours | 0 | | | |

### (60 ppmv, 365-Day Rolling Average Basis*)

| From (date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/3 hr avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | | Total Hours | 0 | | | |

*The NSPS Ja requirement is only applicable to B-4, H-2410, H-1716, and H-1717 in Plant 1.

## Plant 1 – Fuel Gas CEMS Operation Failures (Monitor Downtime)

### Pollutant: H₂S

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 7/12/23 | 07:00 | 7/13/23 | 15:00 | 32 | Daily Validation did not meet required specifications due to detector FPD Flame out. Repairs were made to the system and a validation was initiated and passed requirements. | C |
| | | | Total Hours | | | |

Suncor Commerce City Refinery
Quarterly Excess Emissions Report
3Q 2023

| Plant 1 – Main Plant Flare H2S and TRS Monitors | | |
|---|---|---|
| AIRS ID No. 073 | | |
| **Monitor Type:** | Hydrogen Sulfide (H₂S) | Total Reduced Sulfur (TRS) | Flow |
| **Manufacturer:** | Emerson | Thermo Fisher Scientific | Optical Scientific Inc. (OSi) |
| **Model No:** | 1500 XA | SOLA II | OFS-2000F Optical Flow Meter |
| **Serial No:** | 9016890 | 10650315 | 922 |
| **Automatic Calibration Value:** | 26.21 ppmv, 280.8 ppmv | 1,501 ppmv, 5,514 ppmv | N/A |
| **Basis for Gas Measurement Data (wet or dry):** | Dry | | Wet |
| **Conversion Factor (F-factor, etc.):** | Direct Readout | | |
| **Total Operating Hours During Reporting Period:** | 2,208 Hours | | |
| **Percent of Time Monitor Available During Unit Operation:** | 99.8% | 100% | N/A |
| **Permissible Concentration of H₂S in flare header, NSPS Subpart Ja:** | 0.1 gr/dscf (162 ppmv, 3-Hour rolling average) | | |
| **Percent Excess Emissions:** | 0.45% | | |
| **Permissible Mass Emission of SO₂ in flare, NSPS Subpart Ja:** | 500 lbs. SO₂ (24-Hour rolling Total) | | |
| **Percent Excess Emissions:** | 0.00% | | |
| **Permissible Flow Rates, NSPS Subpart Ja:** | 500 Mscf above baseline, 24-Hour Rolling Total* 3,151 Mscf - Normal Operating baseline 12,773 Mscf - Alternate Hydrogen Imbalance baseline 16,038 Mscf - Alternate Maintenance baseline | | |
| **Percent of Time Had Excess Flow Rates:** | 0.00% Normal Operating baseline 0.00% Alternate Hydrogen Imbalance baseline 0.00% Alternate Maintenance baseline | | |

*The reported baseline flare flow limits were submitted under the revised NSPS Subpart Ja Flare Management Plan in April 2020.

Suncor Commerce City Refinery
Quarterly Excess Emissions Report
3Q 2023

## Plant 1 – Flare H₂S Excess Emissions Events

### (162 ppmv, 3-Hour Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/3 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| 7/14/23 | 15:00 | 7/14/23 | 20:00 | 5 | 328 | PSA tripped in the hydrogen plant causing the flare gas recovery system to open and send gas to the flare. PSA was brought back on-line by operations there by stopping the additional gas to the flare. | C |
| 7/29/23 | 03:00 | 7/29/23 | 05:00 | 2 | 192 | PSA tripped in the hydrogen plant causing the flare gas recovery system to open and send gas to the flare. PSA was brought back on-line by operations there by stopping the additional gas to the flare. | C |
| 8/30/23 | 17:00 | 8/30/23 | 20:00 | 3 | 216 | Malfunction of the Flare Gas compressor which was brought back on-line by operations. | B |
| | | | Total Hours | 10 | | | |

## Plant 1 – Flare SO₂ Excess Emissions Events

### (500 lbs, 24-Hour Rolling Total)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (lbs) (Max/24 hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | | Total Hours | 0 | | | |

## Plant 1 – Flare Flow Excess Emissions Events

### 500 Mscf above Normal Operation Baseline (3151 + 500 = 3,651 Mscf)
### 24-Hour Rolling Total Basis

| From (date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude Mscf (Max/24 hr total) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | | Total Hours | 0 | | | |

## 500 Mscf above Alternate Hydrogen Imbalance Baseline (12,773 + 500 = 13,273 Mscf)
## 24-Hour Rolling Total Basis

| From (date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude Mscf (Max/24 hr total) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | Total Hours | 0 | | | | |

## 500 Mscf above Alternate Maintenance Baseline (16,038 + 500 = 16,538 Mscf)
## 24-Hour Rolling Total Basis

| From (date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude Mscf (Max/24 hr total) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | Total Hours | 0 | | | | |

## Plant 1 – Flare CEMS Operation Failures (Monitor Downtime)

### Pollutants: H$_2$S / TRS

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | H$_2$S | TRS | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|---|
| 8/15/23 | 11:00 | 8/15/23 | 13:00 | 2 | X | | Maintenance activities were performed on the unit and placed back on-line. | F |
| 9/21/23 | 08:00 | 9/21/23 | 10:00 | 2 | X | | Maintenance activities were performed on the unit and placed back on-line. | F |
| | | | Total Hours | 4 | | | | |

## Plant 1 – GBR Flare Flow Monitor
### AIRS ID No. 139

| | |
|---|---|
| Monitor Type: | Flow |
| Manufacturer: | Optical Scientific Inc. (OSi) |
| Model No: | OFS-2000F Optical Flow Meter |
| Serial No: | 923 |
| Basis for Gas Measurement Data (wet or dry): | Wet |
| Conversion Factor (F-factor, etc.): | Direct Readout |
| Total Operating Hours During Reporting Period: | 2,208 Hours |
| Permissible Flow Rates, NSPS Subpart Ja: | 500 Mscf above baseline, 24-Hour Rolling Total Basis* 444 Mscf - Normal Operating Baseline 5,623 Mscf - Alternate Baseline |
| Percent of Time Had Excess Flow Rates: | 0.00% Normal Operating Baseline 0.00% Alternate Baseline |

*The reported baseline flare flow limits were submitted under the revised NSPS Subpart Ja Flare Management Plan in April 2020.

### 500 Mscf above Normal Operating Baseline (444 + 500 = 944 Mscf)
### 24-Hour Rolling Total Basis

| From (date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude Mscf (Max/24 hr total) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

### 500 Mscf above Alternate Operating baseline (5,623 + 500 = 6,123 Mscf)
### 24-Hour Rolling Total Basis

| From (date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude Mscf (Max/24 hr rolling total) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

## Plant 1 – H-25 SO$_2$ and O$_2$ Monitors
### AIRS ID No. 100

| | Sulfur Dioxide (SO$_2$) | Oxygen (O$_2$) |
|---|---|---|
| Monitor Type: | | |
| Manufacturer: | Ametek | Servomex |
| Model No: | 921 | 4900 |
| Serial No: | AX-921-9652 | 04902C1-3611 |
| Automatic Calibration Value: | 0 ppmv, 399.0 ppmv | 0%, 9.03% |
| Basis for Gas Measurement Data (wet or dry): | Dry | |
| Conversion Factor (F-factor, etc.): | Direct Readout | |
| Total Operating Hours During Reporting Period: | 2,208 Hours | |
| Percent of Time Monitor Available During Unit Operation: | 100% | 100% |

| | |
|---|---|
| Permissible Mass Emission of SO$_2$, Construction Permit: | 15.68 lbs/hr |
| Percent Exceeded Construction Permit Limit: | 0.00% |
| Permissible Concentration of SO$_2$, NSPS Subpart J: | 250 ppmv, 0% O$_2$ Corrected (12-Hour rolling average basis) |
| Percent Excess Emissions: | 0.00% |
| Permissible Concentration of SO$_2$, MACT Subpart UUU: | 250 ppmv, 0% O$_2$ Corrected (12-Hour rolling average basis) |
| Percent Excess Emissions: | 0.00% |
| Permissible Minimum Concentration of O$_2$ in TGU, MACT Subpart UUU: | 2% O$_2$, minimum hourly average |
| Percent Excess Emissions: | 0.00% |
| Permissible Minimum Temperature in TGU, MACT Subpart UUU: | 1,200°F, minimum hourly average |
| Percent Excess Emissions: | 0.00% |

## Plant 1 – H-25 SO₂ Excess Emissions Events

### (15.68 lbs/Hr, Construction Permit Limit)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (lbs/Hr) (Max lbs/hr avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | | Total Hours | 0 | | | |

### (250 ppmv, Corrected to 0% O₂, 12-Hour Rolling Average, NSPS Subpart J)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/12 hr avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | | Total Hours | 0 | | | |

### (250 ppmv, Corrected to 0% O₂, 12-Hour Rolling Average, MACT Subpart UUU)*

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/12 hr avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | | Total Hours | 0 | | | |

*40CFR63, Subpart UUU 63.1568.(a)(4)(iii)- During startup or shutdown purge gases may be sent to an incinerator operated at a minimum hourly average temperature of 1,200°F in the firebox and a minimum hourly average outlet O₂ concentration of 2% by volume, dry basis. Further information regarding the MACT UUU alternative operating limits can be found on the following page.

## Plant 1 – H-25 Startup/Shutdown Operating Limits, MACT UUU

### (2% O₂ Minimum Hourly Average during Startup/Shutdown Events)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (%) (Min/1 hr avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No deviations of the work practice standard. | - |
| | | | Total Hours | 0 | | | |

### (1,200°F, Minimum Hourly Average during Startup/Shutdown Events)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (°F) (Min/1 hr avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No deviations of the work practice standard. | - |
| | | | Total Hours | 0 | | | |

## Plant 1 – H-25 CEMS Operation Failures (Monitor Downtime)

### Pollutant: SO₂ / O₂

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | SO₂ | O₂ | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | No monitor downtime during this period. | - |
| | | | | Total Hours | 0 | 0 | | |

## Plant 1 – No. 1 FCCU CO, SO₂, O₂, and NOₓ Monitors

AIRS ID No. 025

| Monitor Type: | Carbon Monoxide (CO) | Sulfur Dioxide (SO₂) | Oxygen (O₂) | Nitrogen Oxides (NOx) |
|---|---|---|---|---|
| Manufacturer: | Servomex | Ametek | Servomex | Ametek |
| Model No: | 4900 | 921 | 4900 | 922 |
| Serial No: | 04902CI-3613 | AB-921-9155-2 | 04902C1-3612 | AB-922-9155-3 |
| Automatic Calibration Value: | 0 ppmv, 695.2 ppmv | 0 ppmv, 400.2 ppmv | 0%, 7.97% | 0 ppmv, 408.6 ppmv |
| Basis for Gas Measurement Data (wet or dry): | Dry | | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | | |
| Total Operating Hours During Reporting Period: | 2,208 Hours | | | |
| Percent of Time Monitor Available During Unit Operation: | 99.9% | 99.9% | 99.9% | 98.8% |

| | |
|---|---|
| **Permissible Concentration of CO in FCC Regenerator vent:** (Consent Decree H-01-4430) **Percent Excess Emissions:** | 500 ppmv, 1-Hour average (0% $O_2$ Corrected) 1.59% |
| **Permissible Concentration of CO in FCC Regenerator vent:** (MACT Subpart UUU) **Percent Excess Emissions:** | 500 ppmv, 1-Hour average (Uncorrected) 0.00% |
| **Permissible FCC Minimum Excess $O_2$ Limit During SU/SD/HS:** (MACT Subpart UUU) **Percent Excess Emissions:** | 1% $O_2$, minimum hourly average 0.00% |
| **Permissible Concentration of CO in FCC Regenerator vent:** (Consent Decree H-01-4430) **Percent Excess Emissions:** | 150 ppmv, 365-Day rolling average basis (0% $O_2$ Corrected) 0.00% |
| **Permissible Concentration of $SO_2$ in FCC Regenerator vent:** (NSPS Subpart J $SO_2$ Limit) **Percent Excess Emissions:** | 20 lbs $SO_2$ / Ton of Coke Burned 7-Day rolling average basis 0.00% |
| **Permissible Concentration of $SO_2$ in FCC Regenerator vent:** (Consent Decree H-01-4430) **Percent Excess Emissions:** | 50 ppmv, 7-Day rolling average basis (0% $O_2$ Corrected) 0.00% |
| **Permissible Concentration of $SO_2$ in FCC Regenerator vent:** (Consent Decree H-01-4430) **Percent Excess Emissions:** | 25 ppmv, 365-Day rolling average basis (0% $O_2$ Corrected) 0.00% |
| **Permissible Concentration of NOx in FCC Regenerator vent:** (Consent Decree H-01-4430) **Percent Excess Emissions:** | 86.8 ppmv, 7-Day rolling average basis (0% $O_2$ Corrected) 0.00% |
| **Permissible Concentration of NOx in FCC Regenerator vent:** (Consent Decree H-01-4430) **Percent Excess Emissions:** | 58.7 ppmv, 365-Day rolling average basis (0% $O_2$ Corrected) 0.00% |

Suncor Commerce City Refinery
Quarterly Excess Emissions Report
3Q 2023

## Plant 1 – No. 1 FCCU CO Excess Emissions Events

### (500 ppmv, Corrected to 0% O₂ per Consent Decree, 1-Hour Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/1 hr avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| 9/1/23 | 17:00 | 9/1/23 | 1800 | 1 | 611 | Pump failure within the FCCU Unit caused the FCCU to experience a temperature change that resulted in the emergency shutdown of the system. The issue was resolved and the FCCU was started up in a normal operational manner. | A |
| 9/1/23 | 22:00 | 9/1/23 | 23:00 | 1 | 522 | | |
| 9/2/23 | 13:00 | 9/3/23 | 17:00 | 28 | 2,030 | | |
| 9/3/23 | 18:00 | 9/3/23 | 23:00 | 5 | 1,960 | | |
| | | | Total Hours | 35 | | | |

### (500 ppmv, MACT Subpart UUU, 1-Hour Average Basis)*

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/1 hr avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period or maintained work practice standard as alternative compliance requirements were met. | - |

*40CFR63.1565- During periods of startup, shutdown and hot standby, you can elect to comply with the CO emission limit or elect to maintain the O₂ concentration in the exhaust gas of the FCC catalyst regenerator at or above 1%.

### (1% O₂ Minimum 1-Hour Average, MACT Subpart UUU, Startup/Shutdown/Hot Standby)*

| From (date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (O₂%) (Min/1 hr avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No deviations of the work practice standard. | - |

*40CFR63, Subpart UUU 63.1565- During periods of startup, shutdown and hot standby, you can elect to comply with the CO emission limit, or elect to maintain the O₂ concentration in the exhaust gas of the FCC catalyst regenerator at or above 1%.

### (150 ppmv, Corrected to 0% O₂, 365-Day Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/ 365 day avg) | Explanation /Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

## Plant 1 – No. 1 FCCU SO₂ Excess Emissions Events

### (20 lbs/Ton of Coke burned, 7-Day Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (lbs/Ton) (Max/7 day avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

### (50 ppmv, Corrected to 0% O₂, 7-Day Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/7 day avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

### (25 ppmv, Corrected to 0% O₂, 365-Day Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/ 365 day avg) | Explanation /Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

## Plant 1 – No. 1 FCCU NOₓ Excess Emissions Events

### (86.8 ppmv, Corrected to 0% O₂, 7-Day Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/7 day avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

### (58.7 ppmv, Corrected to 0% O₂, 365-Day Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/ 365 day avg) | Explanation /Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

Suncor Commerce City Refinery
Quarterly Excess Emissions Report
3Q 2023

## Plant 1 – No. 1 FCCU CEMS Operation Failures (Monitor Downtime)

### Pollutants: CO / SO$_2$ / O$_2$ / NO$_x$

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | CO | SO$_2$ | O$_2$ | NO$_x$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/23 | 08:00 | 7/11/23 | 09:00 | 1 | X | X | X | X | Maintenance activities were performed on the system and placed back online. | F |
| 7/26/23 | 07:00 | 7/26/23 | 09:00 | 26 | | | | X | Analyzer lamp degradation caused the unit to fail validation.  Repairs were made to the system and a validation was initiated and passed requirements. | C |
| 7/25/23 | 08:00 | 7/25/23 | 09:00 | 1 | X | X | X | | Maintenance activities were performed on the system and placed back online. | F |
| | | | | Total Hours | 2 | 2 | 2 | 27 | | |

## Plant 1 – No. 1 FCCU Opacity Monitor

**AIRS ID No. 025**

| | |
|---|---|
| Monitor Type: | Opacity |
| Manufacturer: | Toledyne Monitor Labs Inc. |
| Model No: | 560 |
| Serial No: | 56023228 |
| Automatic Calibration Value: | 0%, 26% Opacity |
| Basis for Gas Measurement Data (wet or dry): | N/A |
| Conversion Factor (F-factor, etc.): | Direct Readout |
| Total Operating Hours During Reporting Period: | 2,208 Hours |
| Percent of Time Monitor Available During Unit Operation: | 99.6% |

| | |
|---|---|
| Permissible Opacity Concentration From FCC (CO Regulation No. 1): | 20% (6-minute block average) |
| Percent Excess Emissions: | 0.04% |
| Permissible Opacity Concentration From FCC Stack (CO Reg): | 30% (6-minute rolling average) |
| Percent Excess Emissions: | 0.02% |
| Permissible Opacity Limit, Subpart UUU: | 30% (6-minute block average) |
| Percent Excess Emissions: | 0.01% |
| Permissible Opacity Limit, Subpart UUU: | 20% (3-hour rolling average) |
| Percent Excess Emissions: | 0.00% |
| Permissible Minimum Velocity Limit SU/SD/HS MACT, Subpart UUU: | 20 ft/sec (hourly average, or duration of event) |
| Percent Excess Emissions: | 0.00% |

Suncor Commerce City Refinery
Quarterly Excess Emissions Report
3Q 2023

## Plant 1 – No. 1 FCCU Opacity Excess Emissions Events

### 6-Minute Block Average Basis
### (>20% Events; State Regulation – Normal Operations)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (hours) | Magnitude % (>20% 6-minute block average) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| 9/3/23 | 14:18 | 9/3/23 | 14:36 | 0.3 | 21 | Pump failure within the FCCU Unit caused the FCCU to experience a temperature change that resulted in the emergency shutdown of the system. The issue was resolved and the FCCU was started up in a normal operational manner. | A |
| 9/3/23 | 14:48 | 9/3/23 | 14:54 | 0.1 | 21 | | |
| 9/3/23 | 21:30 | 9/3/23 | 22:00 | 0.5 | 37 | | |
| | | | Total Hours | 0.9 | | | |

### 6-Minute Rolling Average Basis
### (>30% Events; State Regulation – Sand Blasting Only)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (hours) | Magnitude % (>30% 6-minute rolling average) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| 9/3/23 | 21:30 | 9/3/23 | 22:00 | 0.5 | 37 | Pump failure within the FCCU Unit caused the FCCU to experience a temperature change that resulted in the emergency shutdown of the system. The issue was resolved and the FCCU was started up in a normal operational manner. | A |
| | | | Total Hours | 0.5 | | | |

### 6-Minute Block Average Basis*
### (>30% Events; Federal Regulation – MACT, Subpart UUU)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (hours) | Magnitude % (>30% 6-minute block average) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| 9/3/23 | 21:36 | 9/3/23 | 21:48 | 0.2 | 37 | Pump failure within the FCCU Unit caused the FCCU to experience a temperature change that resulted in the emergency shutdown of the system. The issue was resolved and the FCCU was started up in a normal operational manner. | A |
| | | | Total Hours | 0.2 | | | |

*40CFR63.1564(a)(1), 1 six-minute block average can be removed from one consecutive 60-minute period of recorded data.

### 3-Hour Rolling Average Basis*
### (>20% Events; Federal Regulation – MACT, Subpart UUU)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (hours) | Magnitude % (>20% 3-hour rolling average) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

### Minimum Velocity During Periods of Startup/Shutdown/Hot Standby*
### (20 ft/sec; Federal Regulation – MACT, Subpart UUU)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ft/sec) (Min/1 hr avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No deviations of the work practice standard. | - |

*40CFR63.1564.(a)(5), During periods of startup, shutdown and hot standby, inlet velocity to the primary internal cyclone of the FCCU catalyst regenerator will be maintained at or above 20 ft/sec.

## Plant 1 – No. 1 FCCU COMS Operation Failures (Monitor Downtime)

### Pollutant: Opacity

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Minutes) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 7/2/23 | 05:19 | 7/2/23 | 05:27 | 0.017 | Cause of error unclear. | E |
| 8/15/23 | 07:39 | 8/15/23 | 07:40 | 0.017 | Cause of error unclear. | E |
| 9/9/23 | 23:43 | 9/9/23 | 11:44 | 0.017 | Cause of error unclear. | E |
| 9/26/23 | 07:14 | 9/26/23 | 16:06 | 8.867 | Quarter 3 Audit/Clear Stack. | C |
| | | | Total Minutes | 8.918 | | |

| Plant 1 – B-4 NO$_x$ and O$_2$ Monitors | | |
|---|---|---|
| AIRS ID No. 019 | | |
| Monitor Type: | Nitrogen Oxides (NO$_x$) | Oxygen (O$_2$) |
| Manufacturer: | Servomex Thermo Scientific* | Servomex |
| Model No: | 4900 42LS* | 4900 |
| Serial No: | 100576 0805727823* | 100576 04900/252S/1* |
| Automatic Calibration Value: | 0 ppmv, 277.0 ppmv | 0%, 9.062% |
| Basis for Gas Measurement Data (wet or dry): | Dry | |
| Conversion Factor (F-factor, etc.): | Direct Readout | |
| Total Operating Hours During Reporting Period: | 1,432 Hours** | |
| Percent Time Monitor Available During Unit Operation: | 96.6% | 96.4% |
| Permissible Mass Emission of NO$_x$ in B-4 stack: (Construction Permit Limit 20AD0714 and NSPS Db) | 0.20 lbs / MMBtu (30-Day rolling average basis) | |
| Percent Excess Emissions: | 0.00% | |

*Due to issues that were unrepairable with the main analyzer, it was necessary to replace the analyzer with new instruments on 7/21/23
**Unit did not operate the full quarter for maintenance activities.

## Plant 1 – B-4 NO$_x$ Excess Emissions Events

### (0.20 lbs / MMBtu, 30-Day Rolling Average Basis Construction Permit Limit)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (lbs / MMBtu) (Max/30 day avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | | Total Hours | 0 | | | |

## Plant 1 – B-4 NOx Excess Emissions Events

### (0.20 lbs / MMBtu, 30-Day Rolling Average Basis Construction Permit Limit)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (lbs / MMBtu) (Max/30 day avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

## Plant 1 – B-4 CEMS Operation Failures (Monitor Downtime)

### Pollutants: NO$_x$ / O$_2$

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | NO$_x$ | O$_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|---|
| 7/13/23 | 17:00 | 7/14/23 | 17:00 | 24 | X | | Malfunction of the analyzer was unrepairable and the Boiler was out of service on 7/14/23 at 17:00. | E |
| 7/25/23 | 08:00 | 7/26/23 | 09:00 | 25 | X | | Daily validation did not meet required specifications. Repairs were made to the system and a validation was initiated and passed requirements. | C |
| 7/25/23 | 08:00 | 7/27/23 | 11:00 | 51 | | X | Daily validation did not meet required specifications. Repairs were made to the system and a validation was initiated and passed requirements. | C |
| | | | | Total Hours | 49 | 51 | | |

## Plant 1 – B-6 NO$_x$, CO, and O$_2$ Monitors

AIRS ID No.  021

| Monitor Type: | Nitrogen Oxides (NO$_x$) | Carbon Monoxide (CO) | Oxygen (O$_2$) |
|---|---|---|---|
| Manufacturer: | Servomex | Servomex | Servomex |
| Model No: | 4900 | 4900 | 4900 |
| Serial No: | 100686 | 04900C1-4120 | 04900C1-4118 |
| Automatic Calibration Value: | 0 ppmv, 277.0 ppmv | 0 ppmv, 137.0 ppmv | 0%, 9.062% |
| Basis for Gas Measurement Data (wet or dry): | Dry | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Operating Hours During Reporting Period: | 2,208 Hours | | |
| Percent Time Monitor Available During Unit Operation: | 98.0% | 98.0% | 98.0% |

| | |
|---|---|
| Permissible Concentration of CO in B-6 stack: (Consent Decree H-01-4430) | 0.060 lbs / MMBtu (24-Hour rolling average basis) |
| Percent Excess Emissions | 0.00% |
| Permissible Concentration of CO in B-6 stack: (Consent Decree H-01-4430) | 0.040 lbs / MMBtu (365-Day rolling average basis) |
| Percent Excess Emissions: | 0.00% |
| Permissible Concentration of NO$_x$ in B-6 stack: (Consent Decree H-01-4430) | 0.040 lbs / MMBtu (365-Day rolling average basis) |
| Percent Excess Emissions: | 0.00% |

Suncor Commerce City Refinery
Quarterly Excess Emissions Report
3Q 2023

## Plant 1 – B-6 CO Excess Emissions Events

### (0.060 lbs / MMBtu, 24-Hour Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (lbs / MMBtu) (Max/24 hr avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | | Total Hours | 0 | | | |

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (lbs / MMBtu) (Max/365 day avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | |
| | | | Total Hours | 0 | | | |

## Plant 1 – B-6 NOx Excess Emissions Events

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (lbs / MMBtu) (Max/365 day avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | | Total Hours | 0 | | | |

## Plant 1 – B-6 CEMS Operation Failures (Monitor Downtime)

### Pollutants: NOx / CO / O2

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | NOx | CO | O2 | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/23 | 05:00 | 8/22/23 | 16:00 | 11 | X | X | X | CEMS Shelter overheated due to failure of AC unit. Repairs were made and the system was recovered. | D |
| 8/23/23 | 10:00 | 8/24/23 | 14:00 | 28 | X | X | X | One of the PLC cards failed for the CEMS communications to the plant DCS system. Repairs were made with replacement parts and the system was brought back on-line. | A |
| 8/25/23 | 08:00 | 8/25/23 | 13:00 | 5 | X | X | X | | |
| | | | Total Hours | 0 | 44 | 44 | 44 | | |

## Plant 1 – B-8 NOx, CO, and O2 Monitors

AIRS ID No. 023

| Monitor Type: | Nitrogen Oxides (NOx) | Carbon Monoxide (CO) | Oxygen (O2) |
|---|---|---|---|
| Manufacturer: | Servomex | Servomex | Servomex |
| Model No: | 4900 | 4900 | 4900 |
| Serial No: | 100687 | 04900C1-4119 | 04900C1-4117 |
| Automatic Calibration Value: | 0 ppmv, 277.0 ppmv | 0 ppmv, 137.0 ppmv | 0%, 9.026% |
| Basis for Gas Measurement Data (wet or dry): | Dry | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Operating Hours During Reporting Period: | 2,059 Hours* | | |
| Percent Time Monitor Available During Unit Operation: | 98.0% | 99.6% | 99.6% |

| | |
|---|---|
| Permissible Concentration of CO in B-8 stack: (Consent Decree H-01-4430) | 0.060 lbs / MMBtu (24-Hour rolling average basis) |
| Percent Excess Emissions: | 0.00% |
| Permissible Concentration of CO in B-8 stack: (Consent Decree H-01-4430) | 0.040 lbs / MMBtu (365-Day rolling average basis) |
| Percent Excess Emissions: | 0.00% |
| Permissible Concentration of NOx in B-8 stack: (Consent Decree H-01-4430) | 0.040 lbs / MMBtu (365-Day rolling average basis) |
| Percent Excess Emissions: | 0.00% |

*Unit did not operate the full quarter for maintenance activities.

Suncor Commerce City Refinery
Quarterly Excess Emissions Report
3Q 2023

## Plant 1 – B-8 CO Excess Emissions Events

### (0.060 lbs / MMBtu, 24-Hour Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (lbs / MMBtu) (Max/24 hr avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (lbs / MMBtu) (Max/365 day avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

## Plant 1 – B-8 NOx Excess Emissions Events

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (lbs / MMBtu) (Max/365 day avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

## Plant 1 – B-8 CEMS Operation Failures (Monitor Downtime)

### Pollutants: NOx / CO / O2

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | NOx | CO | O2 | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|---|---|
| 7/22/23 | 07:00 | 7/23/23 | 16:00 | 33 | X | | | Daily validation did not meet required specifications. Repairs were made to the system and a validation was initiated and passed requirements. | C |
| 8/22/23 | 05:00 | 8/22/23 | 13:00 | 8 | X | X | X | CEMS shelter overheated due to failure of AC unit. Repairs were made and the system was recovered. | D |
| | | | | Total Hours | 41 | 8 | 8 | | |

## Plant 1 – H-2101 O$_2$, CO and NO$_x$ Monitors

AIRS ID No. 096

| Monitor Type: | Oxygen (O$_2$) | Carbon Monoxide (CO) | Nitrogen Oxides (NO$_x$) |
|---|---|---|---|
| Manufacturer: | Servomex | Servomex | California Analytical |
| Model No: | 4900 | 4900 | 600CLD |
| Serial No: | 040902C1-4180 | 04900C1-4181 | S 01019 |
| Automatic Calibration Value: | 0%, 9.019% | 0 ppmv, 110.2 ppmv | 0 ppmv, 55.17 ppmv |
| Basis for Gas Measurement Data (wet or dry): | Dry | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Operating Hours During Reporting Period: | 2,208 Hours | | |
| * Percent of Time Monitor Available During Unit Operation: | 100% | 100% | 100% |

* Data presented here is on-stream availability only.

| Permissible Mass Emission of NO$_x$: (Construction Permit Limit 09AD0109) | 52.19 tons/year (12-Month rolling total) |
|---|---|
| Percent Excess Emissions: | 0.00% |
| Permissible Mass Emission of CO: (Construction Permit Limit 09AD0109) | 57.99 tons/year (12-Month rolling total) |
| Percent Excess Emissions: | 0.00% |

## Plant 1 – H-2101 NOₓ Excess Emissions Events

### (52.19 tons, 365-Day Rolling Total)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/30 day avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

## Plant 1 – H-2101 CO Excess Emissions Events

### (57.99 tons, 365-Day Rolling Total)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/30 day avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

## Plant 1 – H-2101 CEMS Operation Failures (Monitor Downtime)

### Pollutants: O₂ / CO / NOₓ

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | O₂ | CO | NOx | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | No monitor downtime during this period. | - |
| | | | | Total Hours | 0 | | | | |

## Plant 1 – H-2410 O₂ and NOₓ Monitors

**AIRS ID No. 137**

| | Oxygen (O₂) | Nitrogen Oxides (NOₓ) |
|---|---|---|
| **Monitor Type:** | Oxygen (O₂) | Nitrogen Oxides (NOₓ) |
| **Manufacturer:** | Teledyne API | Teledyne API |
| **Model No:** | 200M | 200M |
| **Serial No:** | Primary 51 Secondary 53 | Primary 51 Secondary 53 |
| **Automatic Calibration Value:** | 0%, 9.005% | 0 ppmv, 55.89 ppmv |
| **Basis for Gas Measurement Data (wet or dry):** | Dry | |
| **Conversion Factor (F-factor, etc.):** | Direct Readout | |
| **Total Operating Hours During Reporting Period:** | 1,920 Hours* | |
| **Percent of Time Monitor Available During Unit Operation:** | 100% | 100% |

*Unit did not operate the full quarter for maintenance activities.

| | |
|---|---|
| **Permissible concentration of NOₓ in H-2410 stack:** (NSPS Ja) | 40 ppmv, 30-Day rolling average basis (0% O₂ Corrected) |
| **Percent Excess Emissions:** | 0.00% |

Suncor Commerce City Refinery
Quarterly Excess Emissions Report
3Q 2023

## Plant 1 – H-2410 NO$_x$ Excess Emissions Events

### (40 ppmv, Corrected to 0% O$_2$, 30-Day Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/30 day avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | | Total Hours | 0 | | | |

## Plant 1 – H-2410 CEMS Operation Failures (Monitor Downtime)

### Pollutant: NO$_x$ / O$_2$

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | O$_2$ | NOx | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | No monitor downtime during this period. | - |
| | | | | Total Hours | 0 | | | |

## Plant 1 – H-1716 NOx and O$_2$ Monitors

**AIRS ID No. 097**

| | Oxygen (O$_2$) | Nitrogen Oxides (NO$_x$) |
|---|---|---|
| **Monitor Type:** | Oxygen (O$_2$) | Nitrogen Oxides (NO$_x$) |
| **Manufacturer:** | Teledyne API | Teledyne API |
| **Model No:** | 200M | 200M |
| **Serial No:** | Primary 54<br>Secondary 52 | Primary 54<br>Secondary 52 |
| **Automatic Calibration Value:** | 0%, 9.04% | 0 ppm, 55.49 ppmv |
| **Basis for Gas Measurement Data (wet or dry):** | Dry | |
| **Conversion Factor (F-factor, etc.):** | Direct Readout | |
| **Total Operating Hours During Reporting Period:** | 2,208 Hours | |
| **Percent of Time Monitor Available During Unit Operation:** | 93.1% | 98.0% |

| | |
|---|---|
| **Permissible concentration of NO$_x$ in H-1716 stack: (NSPS Ja)** | 40 ppmv, 30-Day rolling average basis (0% O$_2$ Corrected) |
| **Percent Excess Emissions:** | 0.00% |

## Plant 1 – H-1716 NO$_x$ Excess Emissions Events

### (40 ppmv, Corrected to 0% O$_2$, 30-Day Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/30 day avg) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |

Suncor Commerce City Refinery
Quarterly Excess Emissions Report
3Q 2023

## Plant 1 – H-1716 CEMS Operation Failures (Monitor Downtime)

### Pollutant: NO$_x$ / O$_2$

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | O$_2$ | NOx | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|---|
| 7/22/23 | 05:00 | 7/24/23 | 16:00 | 59 | | X | Moisture in the air system caused the NOx analyzer to become unrepairable and the secondary unit was put into service following a full cleaning/drying of the CEMS. | A |
| 7/27/23 | 05:00 | 7/29/23 | 11:00 | 54 | | X | Moisture in the air system to experience issue. The system was placed back into service following a full cleaning/drying of the CEMS. | A |
| 7/28/23 | 05:00 | 7/29/23 | 11:00 | 30 | X | | | |
| 8/15/23 | 05:00 | 8/16/23 | 06:00 | 25 | | X | Moisture in the air system to experience issue. The system was placed back into service following a full cleaning/drying of the CEMS. | A |
| 8/16/23 | 16:00 | 8/16/23 | 17:00 | 1 | X | X | Moisture was observed in the system air and ozonator system. Operations install an additional dryer material was added to the sample air system. | F |
| 9/12/23 | 14:00 | 9/12/23 | 18:00 | 4 | X | X | Manufacture of the CEMS system was on-site completing repairs and a full system checks of the CEMS. | F |
| 9/14/23 | 08:00 | 9/14/23 | 16:00 | 8 | X | X | | |
| 9/15/23 | 09:00 | 9/15/23 | 10:00 | 1 | X | X | | |
| | | | | Total Hours | 152 | 44 | | |

## Plant 3 – Flare H₂S, TRS and Flow Monitors

**AIRS ID No. 074**

| Monitor Type: | Hydrogen Sulfide (H₂S) | Total Reduced Sulfur (TRS) | Flow |
|---|---|---|---|
| Manufacturer: | Emerson | Thermo Fisher Scientific | General Electric |
| Model No: | 7-1500-128 | SOLA II | DigitalFlow™ GF868 Panametrics Ultrasonic Flare Gas Mass Flow Meter |
| Serial No: | 9017573 | 3295028 | 4660 |
| Automatic Calibration Value: | 26.88 ppmv, 275.8 ppmv | 1,521 ppmv, 9,004 ppmv | N/A |
| Basis for Gas Measurement Data (wet or dry): | Dry | | Wet |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Operating Hours During Reporting Period: | 2,208 hours | | |
| Percent of Time Monitor Available During Unit Operation: | 99.8% | 99.8% | N/A |

| | |
|---|---|
| Permissible Concentration of H₂S in flare header, NSPS Subpart J/Ja: | 0.1 gr/dscf (162 ppmv, 3-Hour rolling average) |
| Percent Excess Emissions: | 0.00% |
| Permissible Mass Emission Limit of SO₂ in flare, NSPS Subpart Ja: | 500 lbs. SO₂ (24-Hour rolling total) |
| Percent Excess Emissions: | 0.00% |
| Permissible Flow Rates, NSPS Subpart Ja: | 500 mscf above baseline, 24-hour rolling total basis* <br> 48 Mscfd - Normal Operating baseline <br> 3,413 Mscfd - Alternate Maintenance baseline |
| Percent of Time Had Excess Flow Rates: | 0.00% Normal operating baseline <br> 0.00% Alternate operating baseline |

*Baseline flare flow was established and submitted under the NSPS Subpart Ja Flare Management Plan in April 2020.

Suncor Commerce City Refinery
Quarterly Excess Emissions Report
3Q 2023

## Plant 3 – Flare H₂S Excess Emissions Events

### (162 ppmv, 3-Hour Rolling Average Basis)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (ppmv) (Max/3 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | | Total Hours | 0 | | | |

## Plant 3 – Flare SO₂ Excess Emissions Events

### (500 lbs, 24-Hour Rolling Total)

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude (lbs) (Max/24 hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | | Total Hours | 0 | | | |

## Plant 3 – Flare Flow Excess Emissions Events

### 500 Mscf above Normal Operating Baseline (48 + 500 = 548 Mscfd)
### 24-Hour Rolling Total Basis

| From (date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude Mscf (Max/24 hr total) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | | Total Hours | 0 | | | |

### 500 Mscf above Alternate Maintenance Baseline (3013 + 500 = 3,913 Mscfd)
### 24-Hour Rolling Total Basis

| From (date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | Magnitude Mscf (Max/24 hr total) | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | No excess emissions during this period. | - |
| | | | Total Hours | 0 | | | |

Suncor Commerce City Refinery
Quarterly Excess Emissions Report
3Q 2023

## **Plant 3 – Flare CEMS Operation Failures (Monitor Downtime)**

### **Pollutants: H₂S / TRS**

| From (Date) | From (Time) | To (Date) | To (Time) | Duration (Hours) | H₂S | TRS | Explanation / Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|---|
| 7/21/23 | 08:00 | 7/21/23 | 09:00 | 1 | X | X | Maintenance Activities were performed on the CEMS, TRS analyzer was recalibrated and placed back online. | F |
| 7/24/23 | 09:00 | 7/24/23 | 11:00 | 2 | X | | Maintenance of the rotor on valve 1 was conducted by replacing the rotor. CEMS was validated and placed back online. | F |
| 7/25/23 | 08:00 | 7/25/23 | 10:00 | 2 | | X | Maintenance was performed on the CEMS with a SCS filter change out and placed back online. | F |
| 7/25/23 | 09:00 | 7/25/23 | 10:00 | 1 | X | | | |
| 9/21/23 | 15:00 | 9/21/23 | 16:00 | 1 | X | X | Performance of the 3rd Quarter Cylinder Gas Audit. | C |
| | | | | Total Hours | 5 | 4 | | |

## CERTIFICATION OF REPORT INTEGRITY

THIS IS TO CERTIFY THAT TO THE BEST OF MY KNOWLEDGE, THE INFORMATION PROVIDED IN THE ABOVE REPORT IS COMPLETE AND ACCURATE.

NAME:                Jason Grizzle

SIGNATURE:

TITLE:              Senior Environmental & Regulatory Advisor

DATE:               October 30, 2023

# Refinery Source Information

| | |
|---|---|
| **Quarterly Emission Reporting Period Ending:** | December 31, 2023 |
| **Reporting Date and Year:** | January 30, 2024 |
| **Plant Name:** | Suncor Commerce City Refinery |
| **Plant Location and Address:** | 5801 Brighton Blvd.<br>Commerce City, CO 80022 |
| **Name and Phone Number of Person Completing Report:** | Jason Grizzle<br>(303) 286-2040 |
| **Person Responsible For Review and Integrity of Report:** | Bernd Haneke<br>(303) 227-7527 |
| **Total Time in Reporting Period:** | 2208 Hours |
| **Total Time Plant Operated During Quarter:** | 2208 Hours* |

* Note: While most components of the facility generally operate 100% of the time, individual process units or pieces of equipment may not be operating at all times. The applicable reporting sections are based on the amount of time that a particular unit or piece of equipment may have been operating during the reporting period.

## Summary Table of Causes for Excess Emissions and Analyzer Downtime

### Excess Emissions

| Code | Cause |
|---|---|
| A | Startup / Shutdown |
| B | Control Equipment Problems |
| C | Process Problems |
| D | Other Known Problems |
| E | Unknown Problems |
| F | Malfunction |

### Analyzer Downtime

| Code | Cause |
|---|---|
| A | Monitor Equipment Malfunctions |
| B | Non-Monitor Equipment Malfunctions |
| C | Quality Assurance Calibrations |
| D | Other Known Causes |
| E | Unknown Causes |
| F | Preventative Maintenance |

**Suncor Commerce City Refinery**
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Fuel Gas H$_2$S Monitor

| | |
|---|---|
| Monitor Type: | Hydrogen Sulfide (H$_2$S) |
| Manufacturer: | Applied Automation |
| Model No: | Optichrom Advance GC |
| Serial No: | AV 3974 |
| Automatic Calibration Value: | 27.1 ppmv 247.9 ppmv |
| Basis for Gas Measurement Data (wet or dry): | Dry |
| Conversion Factor (F-factor, etc.): | Direct Readout |
| Total Unit Operating Hours During Reporting Period: | 2208 Hours |
| Percent of Time Monitor Available During Unit Operation: | 98.6% |

## Plant 1 – Fuel Gas Emission Limits Summary

| | |
|---|---|
| Permissible Concentration of H$_2$S in fuel gas header: | 0.1 gr/dscf (162 ppmv) |
| (NSPS Subpart J/Ja) | 3-Hour rolling average |
| Percent Excess Emissions: | 0.5% |
| Permissible Concentration of H$_2$S in fuel gas header: | 60 ppmv |
| (NSPS Subpart Ja) | 365-Day rolling average* |
| Percent Excess Emissions: | 0.0% |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Fuel Gas H$_2$S Excess Emissions Events

### (162 ppmv, 3-Hour Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 12/16/23 17:00 | 12/16/23 23:00 | 6 | 284 | Full plantwide power outage caused shutdown with subsequent startups of process units resulting in high levels of H$_2$S in the fuel gas system. | F |
| 12/22/23 17:00 | 12/22/23 21:00 | 4 | 258 | The shutdown of the #3HDS resulted in elevated H$_2$S in the fuel gas system. | F |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 10 | | | |

### (60 ppmv, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Fuel Gas Operation Failures (Monitor Downtime)

### Pollutants: H$_2$S

| Event Start | Event End | Duration (Hours) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|
| 11/11/23 6:00 | 11/12/23 13:00 | 31 | Daily validation did not meet required specifications. Repairs were made to the system and a validation was initiated and passed requirements. | C |
| | | | - | - |
| | | | - | - |
| | | | - | - |
| | | | - | - |
| | Total Hours | 31 | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Main Plant Flare  H₂S and TRS Monitors
### AIRS ID No. 073

| Monitor Type: | Hydrogen Sulfide (H₂S) | Total Reduced Sulfur (TRS) | Flow |
|---|---|---|---|
| Manufacturer: | Emerson | Thermo Fisher Scientific | Optical Scientific Inc. (OSI) |
| Model No: | 1500 XA | SOLA II | OFS-2000F Optical Flow Meter |
| Serial No: | 9016890 | 10650315 | 922 |
| Automatic Calibration Value: | 26.2 ppmv  280.8 ppmv | 1,501 ppmv  5,514 ppmv | NA |
| Basis for Gas Measurement Data (wet or dry): | Dry | | Wet |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Unit Operating Hours During Reporting Period: | 2208 Hours | | |
| Percent of Time Monitor Available During Unit Operation: | 98.6% | 100.0% | NA |

## Plant 1 – Main Plant Flare Emission Limits Summary

| | |
|---|---|
| Permissible Concentration of H₂S in flare header:  (NSPS Subpart J/Ja )  Percent Excess Emissions: | 0.1 gr/dscf (162 ppmv)  3-hour rolling average  4.08% |
| Mass Emission of SO₂ in flare:  (NSPS Subpart Ja)  Percent Excess Emissions: | 500 lbs. SO₂  24-hour rolling total  2.22% |
| Operational Flow Rates:  (NSPS Subpart Ja) | 500 Mscf above baseline, 24-Hour Rolling Total*  3,151 Mscf - Normal Operating baseline  12,773 Mscf - Alternate Hydrogen Imbalance baseline  16,038 Mscf - Alternate Maintenance baseline |
| Percent of Time Had Excess Flow Rates:  Normal Operating baseline:  Alternate Hydrogen Imbalance baseline:  Alternate Maintenance baseline: | 0.0%  0.0%  0.0% |

*The reported baseline flare flow limits were submitted under the revised NSPS Subpart Ja Flare Management Plan in April 2020.

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Main Plant Flare H₂S Excess Emissions Events

### (162 ppmv, 3-Hour Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 11/19/23 5:00 | 11/19/23 7:00 | 2 | 209 | #4HDS experienced a malfunction that resulted elevated H₂S concentrations in the Plant 1 Main Flare. | F |
| 11/23/23 7:00 | 11/23/23 10:00 | 3 | 245 | The startup of the #1FCCU following the #4HDS malfunction resulted in elevated H₂S concentrations in the flare. | A |
| 11/23/23 23:00 | 11/24/23 3:00 | 4 | 241 | | |
| 12/1/23 7:00 | 12/1/23 9:00 | 2 | 174 | Maintenance was performed on the #4HDS unit during transition from hot stand-by to startup reuslted in elevated H₂S concentrations in the flare. | A |
| 12/16/23 1:00 | 12/18/23 14:00 | 61 | 320 | Plantwide power outage caused shutdown of process units with subsequent startup of process units causing high levels of H₂S concentrations in the flare gas. | A/F |
| 12/19/23 11:00 | 12/19/23 12:00 | 1 | 194 | | |
| 12/21/23 10:00 | 12/21/23 13:00 | 3 | 245 | | |
| 12/22/23 5:00 | 12/22/23 19:00 | 14 | 290 | Shutdown of the #3HDS unit resulted in elevated concentrations H₂S to be routed to the flare. | F |
| | | | | | |
| | Total Hours | 90 | | | |

## Plant 1 – Main Plant Flare SO₂ Excess Emissions Events

### (500 lbs, 24-Hour Rolling Total)

| Event Start | Event End | Duration (Hours) | Magnitude lbs (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 12/16/23 0:00 | 12/17/23 12:00 | 36 | 1982 | Plantwide power outage caused shutdown of process units with subsequent startup of process units causing high levels of H2S concentrations in the flare gas. | A/F |
| 12/17/23 23:00 | 12/18/23 12:00 | 13 | 551 | | |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 49 | | | |

## Plant 1 – Main Plant Flare Flow Excess Emissions Events

### (500 Mscf above Normal Operation Baseline (3,151 + 500 = 3,651 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Magnitude Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (500 Mscf above Alternate Hydrogen Imbalance Baseline (12,773 + 500 = 13,273 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Magnitude Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (500 Mscf above Alternate Maintenance Baseline (16,038 + 500 = 16,538 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Magnitude Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Main Plant Flare Operation Failures (Monitor Downtime)

**Pollutants: H₂S/TRS**

| Event Start | Event End | Duration (Hours) | H₂S | TRS | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 12/4/23 10:00 | 12/4/23 11:00 | 1 | X | | Q4 CGA | C |
| 12/4/23 13:00 | 12/4/23 15:00 | 2 | X | | Q4 CGA | C |
| 12/4/23 13:00 | 12/4/23 14:00 | 1 | | X | Q4 CGA | C |
| 12/15/23 6:00 | 12/16/23 9:00 | 27 | X | | Daily validation did not meet specifications. Repairs were made to the system, a validation was initiated and passed. | C |
| | | | | | | |
| | Total Hours | | 30 | 1 | | |

## Plant 1 – GBR Flare Flow Monitor

| Monitor Type: | Flow |
|---|---|
| Manufacturer: | Optical Scientific Inc. (OSI) |
| Model No: | OFS-2000F Optical Flow Meter |
| Serial No: | 923 |
| Basis for Gas Measurement Data (wet or dry): | Wet |
| Conversion Factor (F-factor, etc.): | Direct Readout |
| Total Unit Operating Hours During Reporting Period: | 2208 Hours |

## Plant 1 – GBR Flare Emission Limits Summary

| Operational Flow Rates: | 500 Mscf above baseline, 24-Hour Rolling Total* |
|---|---|
| | 444 Mscf - Normal Operating baseline |
| (NSPS Subpart Ja) | 5,623 Mscf - Alternate Maintenance baseline |
| Percent of Time Had Excess Flow Rates: | |
| Normal Operating baseline: | 0.0% |
| Alternate Maintenance baseline: | 0.0% |

*The reported baseline flare flow limits were submitted under the revised NSPS Subpart Ja Flare Management Plan in April 2020.

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – GBR Flare Flow Excess Emissions Events

**(500 Mscf above Normal Operation Baseline (444 + 500 = 944 Mscf))**
**24-Hour Rolling Total Basis**

| Event Start | Event End | Duration (Hours) | Magnitude Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
|  |  |  | - | No excess emissions during this period. | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  | Total Hours | 0 |  |  |  |

**(500 Mscf above Alternate Maintenance Baseline (16,038 + 500 = 16,538 Mscf))**
**24-Hour Rolling Total Basis**

| Event Start | Event End | Duration (Hours) | Magnitude Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
|  |  |  | - | No excess emissions during this period. | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  | Total Hours | 0 |  |  |  |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Incinerator H-25  SO₂ and O₂ Monitors
### AIRS ID No. 100

| Monitor Type: | Sulfur Dioxide (SO₂) | Oxygen (O₂) |
|---|---|---|
| Manufacturer: | Ametek | Servomex |
| Model No: | 921 | 4900 |
| Serial No: | AX-921-9652 | 4902C1-3611 |
| Automatic Calibration Value: | 0.0 ppmv<br>399.0 ppmv | 0.0 %<br>9.03 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | |
| Conversion Factor (F-factor, etc.): | Direct Readout | |
| Total Unit Operating Hours During Reporting Period: | 2194 Hours | |
| Percent of Time Monitor Available During Unit Operation: | 97.1% | 97.3% |

## Plant 1 –  H-25 Emission Limits Summary

| | |
|---|---|
| Permissible Mass Emission of SO₂ in stack:<br><br>(Construction Permit 04AD0111 )<br>Percent Excess Emissions: | 15.68 lb/hr<br><br>hourly average<br>1.3% |
| Permissible Concentration of SO₂ in stack:<br>(NSPS Subpart J)<br>Percent Excess Emissions: | 250 ppmv SO₂, Corrected to 0% O₂<br>12-hour rolling average basis<br>6.5% |
| Permissible Concentration of SO₂ in stack:<br>(MACT Subpart UUU)<br>Percent Excess Emissions: | 250 ppmv SO₂, Corrected to 0% O₂<br>12-hour rolling average basis<br>0.0% |
| Permissible Minimum Concentration of O₂ in H-25<br>(MACT Subpart UUU)<br>Percent Excess Emissions: | 2% O₂<br>minimum hourly average<br>0.0% |
| Permissible Minimum Temperature in H-25:<br>(MACT Subpart UUU)<br>Percent Excess Emissions: | 1,200°F<br>minimum hourly average<br>0.0% |

## Plant 1 – H-25 SO₂ Excess Emissions Events

### (15.68 lbs/Hr, Construction Permit Limit)

| Event Start | Event End | Duration (Hours) | Magnitude lbs/hr (Max hourly avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 12/14/23 9:00 | 12/14/23 10:00 | 1 | 30.51 | Sudden change in flow rate to the sour water stripper resulted in an imbalance of acid gas to #2SRU. | E |
| 12/16/23 18:00 | 12/16/23 19:00 | 1 | 16.68 | Plantwide power outage caused shutdown and subsequent startup of process units. The shutdown of the process units resulted in excess emissions from H-25. | F |
| 12/16/23 23:00 | 12/17/23 0:00 | 1 | 16.52 | | |
| 12/17/23 2:00 | 12/17/23 4:00 | 2 | 34.31 | | |
| 12/18/23 11:00 | 12/18/23 14:00 | 3 | 38.04 | Startup of H-25 | A |
| 12/18/23 15:00 | 12/18/23 19:00 | 4 | 188.91 | | |
| 12/21/23 16:00 | 12/21/23 17:00 | 1 | 17.70 | | |
| 12/21/23 21:00 | 12/21/23 22:00 | 1 | 17.48 | | |
| 12/22/23 15:00 | 12/23/23 2:00 | 11 | 334.55 | The shutdown of the #3HDS unit resulted elevated H₂S concentrations to be routed to H-25. | F |
| 12/27/23 14:00 | 12/27/23 16:00 | 2 | 57.79 | #4HDS was in the process of starting up from the power outage resulting in exceedances in H-25. | A |
| 12/28/23 2:00 | 12/28/23 4:00 | 2 | 260.31 | | |
| | Total Hours | 29 | | | |

### (250 ppmv SO₂, Corrected to 0% O₂, 12-Hour Rolling Average, NSPS Subpart J)

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 12-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 12/16/23 0:00 | 12/16/23 15:00 | 15 | 1,950 | Plantwide power outage caused shutdown and subsequent startup of process units. The shutdown of the process units resulted in excess emission from H-25. | F |
| 12/16/23 18:00 | 12/19/23 5:00 | 59 | 2,346 | | |
| 12/21/23 17:00 | 12/22/23 12:00 | 19 | 442 | Startup of H-25 | A |
| 12/22/23 14:00 | 12/23/23 13:00 | 23 | 4,726 | Shutdown of the #3HDS unit resulted elevated H₂S concentrations to be routed to H-25. | F |
| 12/27/23 13:00 | 12/28/23 15:00 | 26 | 879 | Startup of the #4HDS from the power outage resulted in exceedances in H-25. | A |
| | Total Hours | 142 | | | |

### (250 ppmv SO₂, Corrected to 0% O₂, 12-Hour Rolling Average, MACT Subpart UUU)*

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 12-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

*40CFR63, Subpart UUU 63.1568.(a)(4)(iii)- During startup or shutdown purge gases may be sent to an incinerator operated at a minimum hourly average temperature of 1,200°F in the firebox and a minimum hourly average outlet O₂ concentration of 2% by volume, dry basis. Further information regarding the MACT UUU alternative operating limits can be found on the following page.

## Plant 1 – H-25 Startup/Shutdown Operating Limits, MACT UUU

### (2% O$_2$ Minimum Hourly Average during Startup/Shutdown Events)

| Event Start | Event End | Duration (Hours) | Magnitude % (Min hourly avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (1,200°F, Minimum Hourly Average during Startup/Shutdown Events)

| Event Start | Event End | Duration (Hours) | Magnitude °F (Min hourly avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – H-25 Operation Failures (Monitor Downtime)

### Pollutants: SO₂ / O₂

| Event Start | Event End | Duration (Hours) | SO₂ | O₂ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 10/25/23 7:00 | 10/26/23 8:00 | 25 | | X | Daily validation did not meet specifications. Repairs were made to the system, a validation was initiated and passed. | C |
| 10/25/23 10:00 | 10/26/23 10:00 | 24 | X | | Daily validation did not meet specifications. Repairs were made to the system, a validation was initiated and passed. | C |
| 10/26/23 8:00 | 10/26/23 10:00 | 2 | | X | Sample conditioner found plugged, which was repaired and validation was initiated and passed. | F |
| 10/26/23 14:00 | 10/26/23 15:00 | 1 | | X | Preventative maintenance of sample conditioner. | F |
| 10/27/23 12:00 | 10/27/23 15:00 | 3 | X | X | Preventative maintenance of sample conditioner. | F |
| 11/7/23 11:00 | 11/7/23 12:00 | 1 | X | X | 4th Quarter CGA | C |
| 11/30/23 9:00 | 11/30/23 10:00 | 1 | X | X | Preventative maintenance of system | F |
| 12/17/23 6:00 | 12/18/23 11:00 | 29 | X | | Daily validation did not meet specifications. Repairs were made to the system, a validation was initiated and passed. | C |
| 12/18/23 11:00 | 12/19/23 9:00 | 22 | | X | Daily validation did not meet specifications. Repairs were made to the system, a validation was initiated and passed. | C |
| 12/18/23 14:00 | 12/18/23 15:00 | 1 | X | | Problem identified with PLC of the system, repaired and placed back into service. | A |
| 12/21/23 11:00 | 12/21/23 16:00 | 5 | X | X | Investigation of zero drift, probe filter replaced / sample system rebuilt / analyzer rebuilt | E |
| | Total Hours | | 64 | 60 | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – No. 1 FCCU NOx, CO, SO$_2$ and O$_2$ Monitors
### AIRS ID No. 025

| Monitor Type: | Nitrogen Oxides (NOx) | Carbon Monoxide (CO) | Sulfur Dioxide (SO$_2$) | Oxygen (O$_2$) |
|---|---|---|---|---|
| Manufacturer: | Ametek | Servomex | Ametek | Servomex |
| Model No: | 922 | 4900 | 921 | 4900 |
| Serial No: | AB-922-9155-3 | 04902CI-3613 | AB-921-9155-2 | 04902C1-3612 |
| Automatic Calibration Value: | 0.0 ppmv<br>408.6 ppmv | 0.0 ppmv<br>695.2 ppmv | 0.0 ppmv<br>400.2 ppmv | 0.0 %<br>7.97 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | | |
| Total Unit Operating Hours During Reporting Period: | 2208 Hours | | | |
| Percent of Time Monitor Available During Unit Operation: | 98.5% | 99.7% | 99.7% | 99.7% |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – No. 1 FCCU Emission Limits Summary

| | |
|---|---|
| **Permissible Concentration of CO in FCC Regenerator vent:** | 500 ppmv, 1-Hour average |
| **(Consent Decree H-01-4430)** | 0% $O_2$ Corrected |
| **Percent Excess Emissions:** | 3.8% |
| **Permissible Concentration of CO in FCC Regenerator vent:** | 500 ppmv, 1-Hour average |
| **(MACT Subpart UUU)** | Uncorrected |
| **Percent Excess Emissions:** | 3.5% |
| **Permissible FCC Minimum Excess $O_2$ Limit During SU/SD/HS:** | 1% $O_2$ |
| **(MACT Subpart UUU)** | minimum hourly average |
| **Percent Excess Emissions:** | 0.0% |
| **Permissible Concentration of CO in FCC Regenerator vent:** | 150 ppmv, 365-Day rolling average basis |
| **(Consent Decree H-01-4430)** | 0% $O_2$ Corrected |
| **Percent Excess Emissions:** | 0.0% |
| **Permissible Mass Emission Rate of $SO_2$ in FCC Regenerator vent:** | 20 lbs $SO_2$ / Ton of Coke Burned |
| **(NSPS Subpart J $SO_2$ Limit)** | 7-Day rolling average basis |
| **Percent Excess Emissions:** | 0.0% |
| **Permissible Concentration of $SO_2$ in FCC Regenerator vent:** | 50 ppmv, 7-Day rolling average basis |
| **(Consent Decree H-01-4430)** | 0% $O_2$ Corrected |
| **Percent Excess Emissions:** | 0.0% |
| **Permissible Concentration of $SO_2$ in FCC Regenerator vent:** | 25 ppmv, 365-Day rolling average basis |
| **(Consent Decree H-01-4430)** | 0% $O_2$ Corrected |
| **Percent Excess Emissions:** | 0.0% |
| **Permissible Concentration of NOx in FCC Regenerator vent:** | 86.8 ppmv, 7-Day rolling average basis |
| **(Consent Decree H-01-4430)** | 0% $O_2$ Corrected |
| **Percent Excess Emissions:** | 0.0% |
| **Permissible Concentration of NOx in FCC Regenerator vent:** | 58.7 ppmv, 365-Day rolling average basis |
| **(Consent Decree H-01-4430)** | 0% $O_2$ Corrected |
| **Percent Excess Emissions:** | 0.0% |

## Plant 1 – No. 1 FCCU CO Excess Emissions Events

### (500 ppmv, Corrected to 0% O₂ per Consent Decree, 1-Hour Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 1 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 11/19/23 4:00 | 11/19/23 18:00 | 14 | 2029 | #4HDS experienced a malfunction that led to a shutdown of the No. 1 FCCU. | F |
| 11/26/23 14:00 | 11/27/23 12:00 | 22 | 2029 | Startup of the No. 1 FCCU. | A |
| 12/16/23 0:00 | 12/16/23 4:00 | 4 | 1409 | Plantwide power outage resulted in a shutdown and subsequent startup of No 1 FCCU. | F |
| 12/19/23 14:00 | 12/21/23 9:00 | 43 | 2029 | Startup of the No. 1 FCCU. | A |
| | | | | - | - |
| | Total Hours | 83 | | | |

### (500 ppmv, MACT Subpart UUU, 1-Hour Average Basis)*

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 1 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 11/19/23 4:00 | 11/19/23 18:00 | 14 | 1030 | #4HDS experienced a malfunction that led to a shutdown of the No. 1 FCCU. | F |
| 11/26/23 14:00 | 11/27/23 12:00 | 22 | 1030 | Startup of the No. 1 FCCU. | A |
| 12/16/23 0:00 | 12/16/23 1:00 | 1 | 768 | Plantwide power outage resulted in a shutdown and subsequent startup of No. 1 FCCU. | F |
| 12/16/23 2:00 | 12/16/23 3:00 | 1 | 715 | | |
| 12/19/23 14:00 | 12/20/23 22:00 | 32 | 1030 | | |
| 12/20/23 23:00 | 12/21/23 2:00 | 3 | 972 | Startup of the No. 1 FCCU. | A |
| 12/21/23 4:00 | 12/21/23 9:00 | 5 | 856 | | |
| | Total Hours | 78 | | | |

*40CFR63.1565- During periods of startup, shutdown and hot standby, you can elect to comply with the CO emission limit or elect to maintain the O₂ concentration in the exhaust gas of the FCC catalyst regenerator at or above 1%.

### (1% O₂ Minimum 1-Hour Average, MACT Subpart UUU, Startup/Shutdown/Hot Standby)*

| Event Start | Event End | Duration (Hours) | Magnitude % (Min 1 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

*40CFR63, Subpart UUU 63.1565- During periods of startup, shutdown and hot standby, you can elect to comply with the CO emission limit, or elect to maintain the O₂ concentration in the exhaust gas of the FCC catalyst regenerator at or above 1%.

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

### (150 ppmv, Corrected to 0% O₂, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 365 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | | - | - |
| | | | - | - | - |
| | | | | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – No. 1 FCCU SO₂ Excess Emissions Events

### (20 lbs/Ton of Coke burned, 7-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude lbs/ton (Max 7 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (50 ppmv, Corrected to 0% O₂, 7-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 7 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (25 ppmv, Corrected to 0% O₂, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 365 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – No. 1 FCCU NOx Excess Emissions Events

### (86.8 ppmv, Corrected to 0% O₂, 7-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 7 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (58.7 ppmv, Corrected to 0% O₂, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 365 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – No. 1 FCCU CEMS Operation Failures (Monitor Downtime)

### Pollutants:  NOx/ CO / $SO_2$ / $O_2$

| Event Start | Event End | Duration (Hours) | NOx | CO | $SO_2$ | $O_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|---|
| 10/20/23 8:00 | 10/20/23 9:00 | 1 | X | X | X | X | CEMS validation | F |
| 10/25/23 13:00 | 10/25/23 14:00 | 1 | X | X | X | X | Preventative maintenance of analyzers | F |
| 11/30/23 13:00 | 11/30/23 14:00 | 1 | X | X | X | X | Q4 CGA conducted | C |
| 12/15/23 6:00 | 12/16/23 12:00 | 30 | X | | | | Daily validation did not meet specifications.  Repairs were made to the system, a validation was initiated and passed. | C |
| 12/16/23 9:00 | 12/16/23 12:00 | 3 | | X | X | X | Preventative maintenance of analyzers | F |
| | Total Hours | | 33 | 5 | 6 | 6 | | |

| Plant 1 – No. 1 FCCU Opacity Monitor | |
|---|---|
| AIRS ID No. 025 | |
| Monitor Type: | Opacity |
| Manufacturer: | Teledyne Monitor Labs Inc. |
| Model No: | 560 |
| Serial No: | 56023228 |
| Automatic Calibration Value: | 0.0 % |
| | 26.0 % |
| Basis for Gas Measurement Data (wet or dry): | NA |
| Conversion Factor (F-factor, etc.): | Direct Readout |
| Total Unit Operating Hours During Reporting Period: | 2208 Hours |
| Percent of Time Monitor Available During Unit Operation: | 99.9% |

## Plant 1 – No. 1 FCCU Opacity Limits Summary

| | |
|---|---|
| Permissible Opacity Concentration From FCCU | 20% |
| CO Regulation No. 1 | 6-minute block average |
| Percent Excess Emissions: | 1.9% |
| Permissible Opacity Concentration From FCCU | 30% |
| CO Regulation - Sand Blasting Only | 6-minute rolling average |
| Percent Excess Emissions: | 2.2% |
| Permissible Opacity Concentration From FCCU | 30% |
| NSPS Subpart J | 6-minute block average |
| Percent Excess Emissions: | 1.3% |
| Permissible Opacity Concentration From FCCU | 20% |
| MACT Subpart UUU | 3-hour rolling average |
| Percent Excess Emissions: | 0.0% |
| Permissible Minimum Velocity Limit SU/SD/HS: | 20 ft/sec |
| MACT Subpart UUU | hourly average or duration of event |
| Percent Excess Emissions: | 0.0% |

## **Plant 1 – No. 1 FCCU Opacity Excess Emissions Events**

### **6-Minute Block Average Basis**

### **(>20% Events; State Regulation – Normal Operations)**

| Event Start | Event End | Duration (Hours) | Magnitude % (>20% 6-min avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 11/23/23 14:30 | 11/23/23 14:36 | 0.10 | 31 | | |
| 11/26/23 13:54 | 11/26/23 14:00 | 0.10 | 23 | | |
| 11/26/23 23:00 | 11/26/23 23:06 | 0.10 | 21 | | |
| 11/26/23 23:36 | 11/26/23 23:54 | 0.30 | 27 | | |
| 11/27/23 0:06 | 11/27/23 0:12 | 0.10 | 25 | | |
| 11/27/23 0:18 | 11/27/23 1:00 | 0.70 | 37 | | |
| 11/27/23 1:18 | 11/27/23 2:12 | 0.90 | 50 | | |
| 11/27/23 2:18 | 11/27/23 3:12 | 0.90 | 53 | | |
| 11/27/23 3:18 | 11/27/23 4:12 | 0.90 | 69 | | |
| 11/27/23 4:18 | 11/27/23 5:12 | 0.90 | 73 | | |
| 11/27/23 5:18 | 11/27/23 7:06 | 1.80 | 68 | | |
| 11/27/23 7:12 | 11/27/23 10:00 | 2.80 | 56 | Startup of the #1 FCCU. | A |
| 11/27/23 10:06 | 11/27/23 11:00 | 0.90 | 58 | | |
| 11/27/23 11:06 | 11/27/23 12:42 | 1.60 | 62 | | |
| 11/27/23 12:48 | 11/27/23 13:42 | 0.90 | 36 | | |
| 11/27/23 13:48 | 11/27/23 14:42 | 0.90 | 37 | | |
| 11/27/23 14:48 | 11/27/23 15:42 | 0.90 | 31 | | |
| 11/27/23 15:48 | 11/27/23 16:42 | 0.90 | 31 | | |
| 11/27/23 16:48 | 11/27/23 17:42 | 0.90 | 29 | | |
| 11/27/23 17:48 | 11/27/23 18:30 | 0.70 | 25 | | |
| 11/27/23 18:48 | 11/27/23 18:54 | 0.10 | 24 | | |
| 11/27/23 19:06 | 11/27/23 19:36 | 0.50 | 21 | | |
| 11/27/23 19:48 | 11/27/23 20:18 | 0.50 | 25 | | |
| 11/27/23 20:48 | 11/27/23 20:54 | 0.10 | 22 | | |
| 12/16/23 0:06 | 12/16/23 0:42 | 0.60 | 44 | Plantwide power outage caused a shutdown of the #1 FCCU. | F |
| 12/16/23 4:36 | 12/16/23 4:48 | 0.20 | 28 | | |
| 12/18/23 20:54 | 12/16/23 21:00 | 0.10 | 53 | | |
| 12/20/23 17:06 | 12/20/23 17:12 | 0.10 | 21 | | |
| 12/20/23 19:18 | 12/20/23 19:30 | 0.20 | 25 | | |
| 12/20/23 19:36 | 12/20/23 20:30 | 0.90 | 45 | | |
| 12/20/23 20:36 | 12/20/23 21:30 | 0.90 | 55 | | |
| 12/20/23 21:36 | 12/20/23 22:30 | 0.90 | 58 | | |
| 12/20/23 22:36 | 12/20/23 23:30 | 0.90 | 62 | | |
| 12/20/23 23:36 | 12/21/23 0:30 | 0.90 | 62 | | |
| 12/21/23 0:36 | 12/21/23 1:30 | 0.90 | 66 | | |
| 12/21/23 1:36 | 12/21/23 2:30 | 0.90 | 69 | | |
| 12/21/23 2:36 | 12/21/23 3:30 | 0.90 | 70 | | |
| 12/21/23 3:36 | 12/21/23 4:30 | 0.90 | 53 | | |
| 12/21/23 4:36 | 12/21/23 5:30 | 0.90 | 55 | | |
| 12/21/23 5:36 | 12/21/23 6:30 | 0.90 | 41 | | |
| 12/21/23 6:36 | 12/21/23 7:30 | 0.90 | 53 | | |
| 12/21/23 7:36 | 12/21/23 8:30 | 0.90 | 63 | Start up of the #1 FCCU. | A |
| 12/21/23 8:36 | 12/21/23 9:30 | 0.90 | 58 | | |
| 12/21/23 9:36 | 12/21/23 10:30 | 0.90 | 45 | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

| | | | |
|---|---|---|---|
| 12/21/23 10:36 | 12/21/23 11:30 | 0.90 | 42 |
| 12/21/23 11:36 | 12/21/23 12:30 | 0.90 | 38 |
| 12/21/23 12:36 | 12/21/23 13:30 | 0.90 | 42 |
| 12/21/23 13:36 | 12/21/23 14:30 | 0.90 | 42 |
| 12/21/23 14:36 | 12/21/23 15:30 | 0.90 | 39 |
| 12/21/23 15:36 | 12/21/23 16:30 | 0.90 | 34 |
| 12/21/23 16:36 | 12/21/23 17:30 | 0.90 | 33 |
| 12/21/23 17:36 | 12/21/23 18:30 | 0.90 | 30 |
| 12/21/23 18:36 | 12/21/23 18:48 | 0.20 | 25 |
| 12/21/23 19:36 | 12/21/23 19:42 | 0.10 | 24 |
| 12/21/23 20:36 | 12/21/23 20:42 | 0.10 | 25 |
| 12/21/23 21:36 | 12/21/23 21:42 | 0.10 | 22 |
| 12/21/23 22:36 | 12/21/23 22:42 | 0.10 | 21 |
| | Total Hours | 41.00 | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

### 6-Minute Rolling Average Basis
### (>30% Events; State Regulation – Sand Blasting Only)

| Event Start | Event End | Duration (Hours) | Magnitude % (>30% 6-min avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 11/27/23 0:13 | 11/27/23 0:19 | 0.10 | 34 | | |
| 11/27/23 1:15 | 11/27/23 1:19 | 0.07 | 32 | | |
| 11/27/23 2:12 | 11/27/23 2:19 | 0.12 | 49 | | |
| 11/27/23 3:12 | 11/27/23 3:19 | 0.12 | 52 | | |
| 11/27/23 4:12 | 11/27/23 4:19 | 0.12 | 70 | | |
| 11/27/23 5:12 | 11/27/23 5:19 | 0.12 | 74 | | |
| 11/27/23 7:10 | 11/27/23 7:16 | 0.10 | 60 | | |
| 11/27/23 10:03 | 11/27/23 10:10 | 0.12 | 53 | | |
| 11/27/23 11:03 | 11/27/23 11:10 | 0.12 | 69 | Startup of the #1 FCCU. | A |
| 11/27/23 12:42 | 11/27/23 12:49 | 0.12 | 55 | | |
| 11/27/23 13:42 | 11/27/23 13:49 | 0.12 | 52 | | |
| 11/27/23 14:42 | 11/27/23 14:49 | 0.12 | 49 | | |
| 11/27/23 15:42 | 11/27/23 15:49 | 0.12 | 42 | | |
| 11/27/23 16:43 | 11/27/23 16:49 | 0.10 | 40 | | |
| 11/27/23 17:43 | 11/27/23 17:49 | 0.10 | 36 | | |
| 11/27/23 18:44 | 11/27/23 18:49 | 0.08 | 35 | | |
| 11/27/23 19:44 | 11/27/23 19:49 | 0.08 | 34 | | |
| 12/20/23 19:32 | 12/20/23 19:38 | 0.10 | 40 | | |
| 12/20/23 20:31 | 12/20/23 20:38 | 0.12 | 55 | | |
| 12/20/23 21:31 | 12/20/23 21:38 | 0.12 | 62 | | |
| 12/20/23 22:31 | 12/20/23 22:38 | 0.12 | 61 | | |
| 12/20/23 23:31 | 12/20/23 23:38 | 0.12 | 62 | | |
| 12/21/23 0:31 | 12/21/23 0:38 | 0.12 | 68 | | |
| 12/21/23 1:31 | 12/21/23 1:38 | 0.12 | 74 | | |
| 12/21/23 2:31 | 12/21/23 2:38 | 0.12 | 73 | | |
| 12/21/23 3:31 | 12/21/23 3:38 | 0.12 | 65 | | |
| 12/21/23 4:31 | 12/21/23 4:38 | 0.12 | 63 | | |
| 12/21/23 5:31 | 12/21/23 5:38 | 0.12 | 54 | | |
| 12/21/23 6:32 | 12/21/23 6:38 | 0.10 | 43 | | |
| 12/21/23 7:31 | 12/21/23 7:38 | 0.12 | 51 | Startup of the #1 FCCU. | A |
| 12/21/23 8:31 | 12/21/23 8:38 | 0.12 | 65 | | |
| 12/21/23 9:31 | 12/21/23 9:38 | 0.12 | 51 | | |
| 12/21/23 10:31 | 12/21/23 10:38 | 0.12 | 49 | | |
| 12/21/23 11:31 | 12/21/23 11:38 | 0.12 | 44 | | |
| 12/21/23 12:31 | 12/21/23 12:38 | 0.12 | 51 | | |
| 12/21/23 13:31 | 12/21/23 13:38 | 0.12 | 47 | | |
| 12/21/23 14:31 | 12/21/23 14:38 | 0.12 | 47 | | |
| 12/21/23 15:32 | 12/21/23 15:38 | 0.10 | 39 | | |
| 12/21/23 16:32 | 12/21/23 16:38 | 0.10 | 39 | | |
| 12/21/23 17:32 | 12/21/23 17:38 | 0.10 | 38 | | |
| 12/21/23 18:33 | 12/21/23 18:38 | 0.08 | 35 | | |
| 12/21/23 19:36 | 12/21/23 19:38 | 0.03 | 32 | | |
| 12/21/23 20:36 | 12/21/23 20:38 | 0.03 | 31 | | |
| | Total Hours | 48.85 | | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## 6-Minute Block Average Basis*
### (>30% Events; Federal Regulation – NSPS, Subpart J)

| Event Start | Event End | Duration (Hours) | Magnitude % (>30% 6-min avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 11/27/23 0:30 | 11/27/23 0:42 | 0.20 | 37 | | |
| 11/27/23 1:30 | 11/27/23 1:54 | 0.40 | 50 | | |
| 11/27/23 2:06 | 11/27/23 3:00 | 0.90 | 53 | | |
| 11/27/23 3:06 | 11/27/23 4:00 | 0.90 | 63 | | |
| 11/27/23 4:06 | 11/27/23 5:00 | 0.90 | 73 | | |
| 11/27/23 5:06 | 11/27/23 6:00 | 0.90 | 73 | | |
| 11/27/23 6:06 | 11/27/23 7:00 | 0.90 | 69 | | |
| 11/27/23 7:06 | 11/27/23 8:00 | 0.90 | 58 | | |
| 11/27/23 8:06 | 11/27/23 9:00 | 0.90 | 52 | Startup of the #1 FCCU. | A |
| 11/27/23 9:06 | 11/27/23 10:00 | 0.90 | 45 | | |
| 11/27/23 10:06 | 11/27/23 11:00 | 0.90 | 58 | | |
| 11/27/23 11:06 | 11/27/23 12:00 | 0.90 | 62 | | |
| 11/27/23 12:06 | 11/27/23 13:00 | 0.90 | 65 | | |
| 11/27/23 13:06 | 11/27/23 14:00 | 0.90 | 52 | | |
| 11/27/23 14:06 | 11/27/23 14:18 | 0.20 | 32 | | |
| 11/27/23 14:42 | 11/27/23 14:54 | 0.20 | 49 | | |
| 11/27/23 15:42 | 11/27/23 15:54 | 0.20 | 42 | | |
| 12/16/23 0:18 | 12/16/23 0:42 | 0.40 | 41 | Plantwide power outage caused a shutdown #1 FCCU. | F |
| 12/20/23 19:42 | 12/20/23 20:00 | 0.30 | 35 | | |
| 12/20/23 20:06 | 12/20/23 21:00 | 0.90 | 53 | | |
| 12/20/23 21:06 | 12/20/23 22:00 | 0.90 | 62 | | |
| 12/20/23 22:06 | 12/20/23 23:00 | 0.90 | 61 | | |
| 12/20/23 23:06 | 12/21/23 0:00 | 0.90 | 62 | | |
| 12/21/23 0:06 | 12/21/23 1:00 | 0.90 | 68 | | |
| 12/21/23 1:06 | 12/21/23 2:00 | 0.90 | 73 | | |
| 12/21/23 2:06 | 12/21/23 3:00 | 0.90 | 73 | | |
| 12/21/23 3:06 | 12/21/23 4:00 | 0.90 | 65 | | |
| 12/21/23 4:06 | 12/21/23 5:00 | 0.90 | 62 | | |
| 12/21/23 5:06 | 12/21/23 6:00 | 0.90 | 54 | | |
| 12/21/23 6:42 | 12/21/23 6:48 | 0.10 | 31 | | |
| 12/21/23 7:18 | 12/21/23 7:30 | 0.20 | 53 | Startup of the #1 FCCU. | A |
| 12/21/23 7:48 | 12/21/23 8:00 | 0.20 | 42 | | |
| 12/21/23 8:06 | 12/21/23 9:00 | 0.90 | 64 | | |
| 12/21/23 9:06 | 12/21/23 10:00 | 0.90 | 51 | | |
| 12/21/23 10:06 | 12/21/23 11:00 | 0.90 | 48 | | |
| 12/21/23 11:06 | 12/21/23 11:54 | 0.80 | 44 | | |
| 12/21/23 12:12 | 12/21/23 12:54 | 0.70 | 50 | | |
| 12/21/23 13:06 | 12/21/23 13:18 | 0.20 | 34 | | |
| 12/21/23 13:24 | 12/21/23 13:48 | 0.40 | 47 | | |
| 12/21/23 14:00 | 12/21/23 14:06 | 0.10 | 32 | | |
| 12/21/23 14:18 | 12/21/23 14:36 | 0.30 | 45 | | |
| 12/21/23 15:30 | 12/21/23 15:36 | 0.10 | 38 | | |
| 12/21/23 16:30 | 12/21/23 16:42 | 0.20 | 38 | | |
| | **Total Hours** | **27.70** | | | |

*40CFR60.102(a)(2), 1 six-minute block average can be removed from one consecutive 60-minute period of recorded data.

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

### 3-Hour Rolling Average Basis**
### (>20% Events; Federal Regulation – MACT, Subpart UUU)

| Event Start | Event End | Duration (Hours) | Magnitude % (>20% 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0.00 | - | - | - |

**40CFR63.1564.(a)(6), During periods of startup, shutdown and hot standby, inlet velocity to the primary internal cyclone of the FCCU catalyst regenerator will be maintained at or above 20 ft/sec.

### Minimum Velocity During Periods of Startup/Shutdown/Hot Standby**
### (20 ft/sec; Federal Regulation – MACT, Subpart UUU)

| Event Start | Event End | Duration (Hours) | Magnitude ft/sec (Min 1 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | - | - | - |

**40CFR63.1564.(a)(6), During periods of startup, shutdown and hot standby, inlet velocity to the primary internal cyclone of the FCCU catalyst regenerator will be maintained at or above 20 ft/sec.

## Plant 1 – No. 1 FCCU Operation Failures (Monitor Downtime)

**Pollutants: Opacity**

| Event Start | Event End | Duration (Hrs:Mins) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|
| 11/14/23 10:54 | 11/14/23 11:08 | 0:14 | Unknown cause of downtime | E |
| 11/29/23 12:50 | 11/29/23 15:27 | 2:37 | Q4 COMS audit & cleaned blower filters | C |
| | | | - | - |
| | | | | |
| | Total Hours | 2:51 | | |

| Plant 1 – Process Boiler B-4 NOx and O₂ Monitors | | |
|---|---|---|
| AIRS ID No. 019 | | |
| Monitor Type: | Nitrogen Oxides (NOx) | Oxygen (O₂) |
| Manufacturer: | Thermo Scientific Servomex | Servomex Servomex |
| Model No: | 42I 4900 | 4900 4900 |
| Serial No: | 805727823 200222* | 04900/252S/1 200222* |
| Automatic Calibration Value: | 0.0 ppmv 277.0 ppmv | 0.0 % 9.1 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | |
| Conversion Factor (F-factor, etc.): | Direct Readout | |
| Total Unit Operating Hours During Reporting Period: | 2192 Hours | |
| Percent of Time Monitor Available During Unit Operation: | 98.7% | 98.7% |

*New CEMS analyzer installed and certified on November 8, 2023

## Plant 1 – Boiler B-4 Emission Limits Summary

| | |
|---|---|
| Permissible Mass Emission Rate of NOx in B-4 stack: | 0.20 lbs / MMBtu |
| (Construction Permit Limit 20AD0714 and NSPS Db) | 30-day rolling average basis |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of NOx in B-4 stack: | 0.06 lbs / MMBtu |
| (Construction Permit Limit 20AD0714 and Colorado Reg 23) | 30-day rolling average basis |
| Percent Excess Emissions: | 0.0% |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Boiler B-4 NOx Excess Emissions Events

### (0.20 lbs/MMBtu, 30-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude lbs/MMBtu (Max 30-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (0.06 lbs/MMBtu, 30-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude lbs/MMBtu (Max 30-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Boiler B-4 CEMS Operation Failures (Monitor Downtime)

### Pollutants: NOx/O$_2$

| Event Start | Event End | Duration (Hours) | NOx | O$_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 11/7/23 5:00 | 11/8/23 9:00 | 28 | X | X | Daily Validation did not meet specifications. Repairs were made to the system, a validation was initiated and passed. | C |
| | | | | | - | - |
| | | | | | - | - |
| | | | | | - | - |
| | | | | | - | - |
| | Total Hours | | 28 | 28 | | |

## Plant 1 – Process Boiler B-6 NOx, CO and $O_2$ Monitors
### AIRS ID No. 021

| Monitor Type: | Nitrogen Oxides (NOx) | Carbon Monoxide (CO) | Oxygen ($O_2$) |
|---|---|---|---|
| Manufacturer: | Servomex | Servomex | Servomex |
| Model No: | 4900 | 4900 | 4900 |
| Serial No: | 100686 | 4900C1-4120 | 4900C1-4118 |
| Automatic Calibration Value: | 0.0 ppmv<br>277.0 ppmv | 0.0 ppmv<br>137.0 ppmv | 0.0 %<br>9.03 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Unit Operating Hours During Reporting Period: | 1597 Hours | | |
| Percent of Time Monitor Available During Unit Operation: | 96.3% | 97.9% | 97.9% |

## Plant 1 – Boiler B-6 Emission Limits Summary

| | |
|---|---|
| Permissible Mass Emission Rate of CO in B-6 stack: | 0.060 lbs / MMBtu |
| (Consent Decree H-01-4430) | 24-Hour rolling average basis |
| Percent Excess Emissions: | 1.4% |
| Permissible Mass Emission Rate of CO in B-6 stack: | 0.040 lbs / MMBtu |
| (Consent Decree H-01-4430) | (365-day rolling average basis) |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of NOx in B-6 stack: | 0.040 lbs / MMBtu |
| (Consent Decree H-01-4430) | (365-day rolling average basis) |
| Percent Excess Emissions: | 0.0% |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Boiler B-6 CO Excess Emissions Events

### (0.060 lbs / MMBtu, 24-Hour Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude lbs/MMBtu (Max 24-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 12/16/23 8:00 | 12/17/23 7:00 | 23 | 0.090 | Plantwide power outage caused shutdown and subsequently startup of the Boiler B6. | F |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 23 | | | |

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude lbs/MMBtu (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Boiler B-6 NOx Excess Emissions Events

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude lbs/MMBtu (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Boiler B-6 CEMS Operation Failures (Monitor Downtime)

### Pollutants:  NOx/ CO / O₂

| Event Start | Event End | Duration (Hours) | NOx | CO | O₂ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| 10/31/23 7:00 | 11/1/23 9:00 | 26 | X | | | Daily validation did not meet specifications. Repairs were made to the system, a validation was initiated and passed. | C |
| 11/8/23 13:00 | 11/8/23 14:00 | 1 | X | X | X | Preventative maintenance on sample system. | F |
| 12/11/23 14:00 | 12/11/23 15:00 | 1 | X | X | X | Sample system trouble shooting, preventative maintenance conducted. | F |
| 12/24/23 6:00 | 12/25/23 11:00 | 29 | X | X | X | Daily validation did not meet specifications. Repairs were made to the system, a validation was initiated and passed. | C |
| 12/30/23 7:00 | 12/30/23 9:00 | 2 | X | X | X | Sample bundle breaker tripped, loose wire repaired and function restored. | A |
| | Total Hours | | 59 | 33 | 33 | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Process Boiler B-8 NOx, CO and O2 Monitors
### AIRS ID No. 023

| Monitor Type: | Nitrogen Oxides (NOx) | Carbon Monoxide (CO) | Oxygen (O$_2$) |
|---|---|---|---|
| Manufacturer: | Servomex | Servomex | Servomex |
| Model No: | 4900 | 4900 | 4900 |
| Serial No: | 100687 | 4900C1-4119 | 4900C1-4117 |
| Automatic Calibration Value: | 0.0 ppmv<br>277.0 ppmv | 0.0 ppmv<br>137.0 ppmv | 0.0 %<br>9.03 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Unit Operating Hours During Reporting Period: | 2207 Hours | | |
| Percent of Time Monitor Available During Unit Operation: | 100.0% | 100.0% | 100.0% |

## Plant 1 – Boiler B-8 Emission Limits Summary

| | |
|---|---|
| Permissible Mass Emission Rate of CO in B-8 stack: | 0.060 lbs / MMBtu |
| (Consent Decree H-01-4430) | (24-Hour rolling average basis) |
| Percent Excess Emissions: | 1.1% |
| Permissible Mass Emission Rate of CO in B-8 stack: | 0.040 lbs / MMBtu |
| (Consent Decree H-01-4430) | (365-day rolling average basis) |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of NOx in B-8 stack: | 0.040 lbs / MMBtu |
| (Consent Decree H-01-4430) | (365-day rolling average basis) |
| Percent Excess Emissions: | 0.0% |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Boiler B-8 CO Excess Emissions Events

### (0.060 lbs / MMBtu, 24-Hour Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude lbs/MMBtu (Max 24-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 12/16/23 6:00 | 12/17/23 7:00 | 25 | 0.125 | Plantwide power outage caused shutdown and subsequent startup of the Boiler B8. | F |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 25 | | | |

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude lbs/MMBtu (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Boiler B-8 NOx Excess Emissions Events

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude lbs/MMBtu (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Boiler B-8 CEMS Operation Failures (Monitor Downtime)

### Pollutants: NOx/ CO / O$_2$

| Event Start | Event End | Duration (Hours) | NOx | CO | O$_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| | | | - | - | - | No monitor downtime during this period | - |
| | | | - | - | - | | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | Total Hours | | 0 | 0 | 0 | | |

**Suncor Commerce City Refinery**
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Process Heater H-2101 NOx, CO and O2 Monitors
### AIRS ID No. 096

| Monitor Type: | Nitrogen Oxides (NOx) | Carbon Monoxide (CO) | Oxygen (O₂) |
|---|---|---|---|
| Manufacturer: | California Analytical Instruments (CAI) | Servomex | Servomex |
| Model No: | 600CLD | 4900 | 4900 |
| Serial No: | S01019 | 4900C1-4181 | 4900C1-4180 |
| Automatic Calibration Value: | 0.0 ppmv / 55.2 ppmv | 0.0 ppmv / 110.2 ppmv | 0.0 % / 9.02 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Unit Operating Hours During Reporting Period: | 2169 Hours | | |
| Percent of Time Monitor Available During Unit Operation: | 100.0% | 100.0% | 100.0% |

### Plant 1 – Heater H-2101 Emission Limits Summary

| | |
|---|---|
| Permissible Mass Emission Rate of CO in H-2101 stack: | 57.99 tons/year |
| (Construction Permit Limit 09AD0109) | 12-month rolling total basis |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of NOx in H-2101 stack: | 52.19 tons/year |
| (Construction Permit Limit 09AD0109) | 12-month rolling total basis |
| Percent Excess Emissions: | 0.0% |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Heater H-2101 CO Excess Emissions Events

### (57.99 tons, 365-Day Rolling Total)

| Event Start | Event End | Duration (Hours) | Magnitude tons (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | | No excess emissions during this period. | - |
| | | | | - | - |
| | | | | - | - |
| | | | | | |
| | | | | | |
| | Total Hours | 0 | | | |

## Plant 1 – Heater H-2101 NOx Excess Emissions Events

### (52.19 tons, 365-Day Rolling Total)

| Event Start | Event End | Duration (Hours) | Magnitude tons (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | | No excess emissions during this period. | - |
| | | | | - | - |
| | | | | - | - |
| | | | | | |
| | | | | | |
| | Total Hours | 0 | | | |

**Suncor Commerce City Refinery**
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 -- Heater H-2101 CEMS Operation Failures (Monitor Downtime)

### Pollutants: NOx/ CO / O$_2$

| Event Start | Event End | Duration (Hours) | NOx | CO | O$_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| | | | - | - | - | No monitor downtime during this period | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | Total Hours | | 0 | 0 | 0 | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Process Heater H-2410 NOx and O₂ Monitors
### AIRS ID No. 137

| Monitor Type: | Nitrogen Oxides | Oxygen |
|---|---|---|
| | (NOx) | (O₂) |
| Manufacturer: | Teledyne API | Teledyne API |
| Model No: | 200M | 200M |
| Serial No: | Primary 51 | Primary 51 |
| | Secondary 53 | Secondary 53 |
| Automatic Calibration Value: | 0.0 ppmv | 0.0 % |
| | 55.9 ppmv | 9.0 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | |
| Conversion Factor (F-factor, etc.): | Direct Readout | |
| Total Unit Operating Hours During Reporting Period: | 2055 Hours | |
| Percent of Time Monitor Available During Unit Operation: | 97.9% | 97.9% |

## Plant 1 – Heater H-2410 Emission Limits Summary

| | |
|---|---|
| Permissible Concentration of NOx in H-2410 stack: | 40 ppmv at 0% O₂ |
| (NSPS Subpart Ja) | (30-day rolling average basis) |
| Percent Excess Emissions: | 0.0% |

## Plant 1 – Heater H-2410 NOx Excess Emissions Events

### (40 ppmv, Corrected to 0% O$_2$, 30-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 30-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Heater H-2410 CEMS Operation Failures (Monitor Downtime)

### Pollutants: NOx/O$_2$

| Event Start | Event End | Duration (Hours) | NOx | O$_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 10/31/23 11:00 | 10/31/23 18:00 | 7 | X | X | Preventative maintenance on CEMS system | F |
| 11/1/23 9:00 | 11/1/23 16:00 | 7 | X | X | Preventative maintenance on CEMS system | F |
| 11/2/23 9:00 | 11/2/23 14:00 | 5 | X | X | Preventative maintenance on CEMS system | F |
| 12/2/23 5:00 | 12/3/23 6:00 | 25 | X | X | Daily validation did not meet specifications. Repairs were made to the system, a validation was initiated and passed. | C |
| | | | - | - | - | - |
| | Total Hours | | 44 | 44 | | |

**Suncor Commerce City Refinery**
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Process Heater H-1716 NOx and O₂ Monitors

### AIRS ID No. 097

| Monitor Type: | Nitrogen Oxides (NOx) | Oxygen (O₂) |
|---|---|---|
| Manufacturer: | Teledyne API | Teledyne API |
| Model No: | 200M | 200M |
| Serial No: | Primary 54 Secondary 52 | Primary 54 Secondary 52 |
| Automatic Calibration Value: | 0.0 ppmv 55.5 ppmv | 0.0 % 9.0 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | |
| Conversion Factor (F-factor, etc.): | Direct Readout | |
| Total Unit Operating Hours During Reporting Period: | 1851 Hours | |
| Percent of Time Monitor Available During Unit Operation: | 100.0% | 100.0% |

## Plant 1 – Heater H-1716 Emission Limits Summary

| Permissible Concentration of NOx in H-1716 stack: | 40 ppmv at 0% O₂ |
|---|---|
| (NSPS Subpart Ja) | (30-day rolling average basis) |
| Percent Excess Emissions: | 0.0% |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Heater H-1716 NOx Excess Emissions Events

### (40 ppmv, Corrected to 0% O$_2$, 30-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 30-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

**Suncor Commerce City Refinery**
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 1 – Heater H-1716 CEMS Operation Failures (Monitor Downtime)

### Pollutants: NOx/O$_2$

| Event Start | Event End | Duration (Hours) | NOx | O$_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| | | | - | - | No monitor down time during this period | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | Total Hours | | 0 | 0 | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 3 – Flare  H₂S and TRS Monitors
### AIRS ID No. 074

| Monitor Type: | Hydrogen Sulfide (H₂S) | Total Reduced Sulfur (TRS) | Flow |
|---|---|---|---|
| Manufacturer: | Emerson | Thermo Fisher Scientific | General Electric |
| Model No: | 7-1500-128 | SOLA II | DigitalFlow ™ GF868 Panametrics Ultrasonic Flare Gas Mass Flow Meter |
| Serial No: | 9017573 | 3295028 | 4660 |
| Automatic Calibration Value: | 26.9 ppmv  275.8 ppmv | 1,521 ppmv  9,004 ppmv | NA |
| Basis for Gas Measurement Data (wet or dry): | Dry | | Wet |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Unit Operating Hours During Reporting Period: | 2208 Hours | | |
| Percent of Time Monitor Available During Unit Operation: | 99.9% | 99.8% | NA |

## Plant 3 – Flare Emission Limits Summary

| | |
|---|---|
| Permissible Concentration of H₂S in flare header: | 0.1 gr/dscf (162 ppmv) |
| (NSPS Subpart J/Ja ) | 3-Hour rolling average |
| Percent Excess Emissions: | 0.00% |
| Permissible Mass Emission of SO₂ in flare: | 500 lbs. SO₂ |
| (NSPS Subpart Ja) | 24-Hour rolling Total |
| Percent Excess Emissions: | 0.00% |
| Operational Flow Rates:  (NSPS Subpart Ja) | 500 Mscf above baseline, 24-Hour Rolling Total*  48 Mscf - Normal Operating baseline  3,413 Mscf - Alternate Maintenance baseline |
| Percent of Time Had Excess Flow Rates: | |
| Normal Operating baseline: | 0.00% |
| Alternate Operating baseline: | 0.00% |

*The reported baseline flare flow limits were submitted under the revised NSPS Subpart Ja Flare Management Plan in April 2020.

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 3 – Flare H₂S Excess Emissions Events

### (162 ppmv, 3-Hour Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 3 – Flare SO₂ Excess Emissions Events

### (500 lbs, 24-Hour Rolling Total)

| Event Start | Event End | Duration (Hours) | Magnitude lbs (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 3 – Flare Flow Excess Emissions Events

### (500 Mscf above Normal Operation Baseline (48 + 500 = 548 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Magnitude Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
|  |  |  | - | No excess emissions during this period. | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  | Total Hours | 0 |  |  |  |

### (500 Mscf above Alternate Operating Baseline (3,013 + 500 = 3,913 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Magnitude Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
|  |  |  | - | No excess emissions during this period. | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  | Total Hours | 0 |  |  |  |

Suncor Commerce City Refinery
Quarterly Excess Emission Report
4Q-2023.xlsx

## Plant 3 – Flare Operation Failures (Monitor Downtime)

**Pollutants: H$_2$S/TRS**

| Event Start | Event End | Duration (Hours) | H$_2$S | TRS | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 12/8/23 9:00 | 12/8/23 11:00 | 2 | X | X | 4th Quarter Audit | C |
| 12/8/23 13:00 | 12/8/23 14:00 | 1 | X | X | 4th Quarter Audit | C |
| 12/9/23 8:00 | 12/9/23 9:00 | 1 | | X | Analyzer failed calibration due to incorrect concentration value entered, re-entered concentrations, reran and passed validation | F |
| | | | | | | |
| | | | | | | |
| | Total Hours | | 3 | 4 | | |

**Suncor Commerce City Refinery**
Quarterly Excess Emission Report
4Q-2023.xlsx

## CERTIFICATION OF REPORT INTEGRITY

THIS IS TO CERTIFY THAT TO THE BEST OF MY KNOWLEDGE, THE INFORMATION PROVIDED IN THE ABOVE REPORT IS COMPLETE AND ACCURATE.

NAME: Jason Grizzle

SIGNATURE:

TITLE: Senior Environmental & Regulatory Advisor

DATE: January 30, 2024



United States Courts
Southern District of Texas
FILED

FEB 0 7 2024

Nathan Ochsner, Clerk of Court

January 31, 2024

Chief
Environmental Enforcement Section
Environment and Natural Resources Division
United States Department of Justice
P. O. Box 7611, Ben Franklin Station
Washington, D.C. 20044-7611
Certified Receipt No.7021-1970-0001-8634-1842

United States Attorney
Southern District of Texas
c/o United States Marshal Service
United States Courthouse
515 Rusk
Houston, TX 77002
Certified Receipt No. 7021-1970-0001-8634-1859

Director
Air Enforcement Division
Office of Regulatory Enforcement
United States Environmental Protection Agency
Mail Code 2242-A
1200 Pennsylvania Avenue, N. W.
Washington, D.C. 20460-0001
Certified Receipt No. 7021-1970-0001-8634-1866

Technical Enforcement Program Air Director
Mail Code 8ENF-T
Office of Enforcement, Compliance and
Environmental Justice
U. S. Environmental Protection Agency
Region 8
1595 Wynkoop Street
Denver, CO 80202-1129
Certified Receipt No. 7021-1970-0001-8634-1873

Shannon McMillan
Supervisor, Field Services Unit
Stationary Sources Program
Air Pollution Control Division
CDPHE
4300 Cherry Creek Drive South
Denver, CO 80246-1530
Certified Receipt No. 7021-1970-0001-8634-1880

FEB 0 7 2024

Nathan Ochsner, Clerk of Court

RE:    **United States of America v. Conoco Inc.**
       **Civil Action No. H-01-4430**
       **Suncor Commerce City Refinery Consent Decree Semi-Annual Progress Report**
       **July 1, 2023 through December 31, 2023**
       **NO EPA ACTION REQUIRED – Transmitted for Information Only**

To Whom It May Concern:

Attached is the Semi-Annual Progress Report for the Suncor Energy (U.S.A.) Inc. Commerce City Refinery, as required by Paragraphs 213, 213A, 213B and Attachment 8 of the subject Consent Decree. This progress report addresses activities occurring during the period of July 1, 2023 through December 31, 2023.

Please contact Amanda Tuttle at (720) 219-5563 or amtuttle@suncor.com if you have any questions.

Sincerely,

Bernd Haneke
Manager, Environmental and Regulatory

e-cc:    R8AirReportEnforcement@epa.gov
         north.alexis@epamail.epa.gov