

United States Courts
Southern District of Texas
FILED

AUG 04 2025

Nathan Ochsner, Clerk of Court

July 30, 2025

Chief
Environmental Enforcement Section
Environment and Natural Resources Division
United States Department of Justice
P. O. Box 7611, Ben Franklin Station
Washington, D.C. 20044-7611
Certified Receipt No.7021-1970-0001-8629-1048

United States Attorney
Southern District of Texas
c/o United States Marshal Service
United States Courthouse
515 Rusk
Houston, TX 77002
Certified Receipt No. 7021-1970-0001-8629-0638

Director
Air Enforcement Division
Office of Regulatory Enforcement
United States Environmental Protection Agency
Mail Code 2242-A
1200 Pennsylvania Avenue, N. W.
Washington, D.C. 20460-0001
Certified Receipt No. 7021-1970-0001-8629-0614

Technical Enforcement Program Air Director
Mail Code 8ENF-T
Office of Enforcement, Compliance and
Environmental Justice
U. S. Environmental Protection Agency
Region 8
1595 Wynkoop Street
Denver, CO 80202-1129
Certified Receipt No. 7021-1970-0001-8629-0645

Shannon McMillan
Supervisor, Field Services Unit
Stationary Sources Program
Air Pollution Control Division
CDPHE
4300 Cherry Creek Drive South
Denver, CO 80246-1530
Certified Receipt No. 7021-1970-0001-8629-0621

RE:     United States of America v. Conoco Inc.
        Civil Action No. H-01-4430
        Suncor Commerce City Refinery Consent Decree Semi-Annual Progress Report
        January 1, 2025 through June 30, 2025
        NO EPA ACTION REQUIRED – Transmitted for Information Only

To Whom It May Concern:

Attached is the Semi-Annual Progress Report for the Suncor Energy (U.S.A.) Inc. Commerce City Refinery, as required by Paragraphs 213, 213A, 213B and Attachment 8 of the subject Consent Decree. This progress report addresses activities occurring during the period of January 1, 2025 through June 30, 2025.

Please contact Amanda Tuttle at (720) 219-5563 or amtuttle@suncor.com if you have any questions.

Sincerely,

Bernd Haneke
Manager, Environmental and Regulatory

e-cc:   R8AirReportEnforcement@epa.gov
        north.alexis@epamail.epa.gov
        csullivan@matrixneworld.com



**Suncor Commerce City Refinery**

**Consent Decree**
**Semi-Annual Progress Report**
**January 1, 2025 through June 30, 2025**

**Civil Action No. H-01-4430**

**Submitted Pursuant to Part XIV**
**Paragraph 213, 213A, 213B and Attachment 8**

**July 30, 2025**

Consent Decree H-01-4430 Semi-Annual Progress Report
July 30, 2025
Page 1

# TABLE OF CONTENTS

**1.0 INTRODUCTION** ..................................................................................2

   1.1 General ........................................................................................2

   1.2 Parts Not Listed in Paragraphs 213 and 213B ...............................2

**2.0 PROGRESS REPORT ON THE IMPLEMENTATION OF THE CONSENT DECREE REQUIREMENTS** ........................................................2

**3.0 SUMMARY OF HYDROCARBON FLARING INCIDENTS** ...................3

**4.0 SUMMARY OF EMISSIONS DATA: PARTS IV – XI** ..........................3

   4.1 Acid Gas Flaring Events ...............................................................3

   4.2 Tail Gas Incidents .........................................................................3

   4.3 FCCU Stack Emissions .................................................................3

   4.4 Summary of FCCU Emissions Data ...............................................4

**5.0 DESCRIPTION OF ANY PROBLEMS ANTICIPATED WITH RESPECT TO MEETING THE COMPLIANCE PROGRAMS OF PARTS IV – XI OF THE CONSENT DECREE** ................................................................4

**6.0 PART VIII. PROGRAM ENHANCEMENTS (BWON)** .........................4

   6.1 Record keeping and Reporting Requirements ................................4

**7.0 PART IX. PROGRAM ENHANCEMENTS RE: LDAR** ......................5

   7.1 Record keeping and Reporting Requirements ................................5

**8.0 SUPPLEMENTAL AND BENEFICIAL ENVIRONMENTAL PROJECTS PERFORMANCE OF FEDERAL AND STATE PROJECTS (SEP AND BEP)** .....6

**9.0 CERTIFICATION OF REPORT** ........................................................6

## ATTACHMENTS

1 – Progress on CD Requirements
2 – LDAR Monitoring Information
3 – BWON Sampling Results
4 – Excess Emissions Reports
5 – Paragraph 213A 2024 Emissions Data
6 – BWON Analytical Laboratory Audit Report

## 1.0    Introduction

### 1.1    General

In accordance with the requirements of Section XIV and Attachment 8 of the Consent Decree *United States et al., v. Conoco Inc.* (H-01-4430; entered April 30, 2002), the First Amendment to the Consent Decree (entered August 5, 2003), and the Second Amendment to the Consent Decree (entered October 24, 2006), the Suncor Commerce City Refinery submits the following Semi-Annual Progress Report. This report contains the following information for the period from January 1, 2025 through June 30, 2025, as required by paragraphs 213, 213A, 213B and Attachment 8 of the Consent Decree *United States et al., v. Conoco Inc.* (H-01-4430; entered April 30, 2002):

- A progress report on the implementation of the Consent Decree Requirements (Section 2.0);
- A summary of all Hydrocarbon Flaring Incidents (Section 3.0);
- A summary of the emissions data as required by Parts IV-XI (Section 4.0);
- A description of any problems anticipated with respect to meeting the Compliance Programs of Parts IV-XI (Section 5.0).
- A summary of all exceedances of emission limits required or established by this Consent Decree (Attachment 4).

### 1.2    Parts Not Listed in Paragraphs 213 and 213B

In addition, this Progress Report contains other information specifically required to be submitted per other Parts of the Consent Decree:

1) Various reporting requirements exist in Part VIII (BWON) and Part IX (LDAR) of the Consent Decree, some of which are required to be included with this Progress Report. These requirements are addressed in Sections 6.0 and 7.0, respectively.

2) Attachment 8 of the Consent Decree *United States et al., v. Conoco Inc.* (H-01-4430; entered April 30, 2002), requires reporting on the completion and progress of Supplemental Environmental Projects (SEPs) and Beneficial Environmental Projects (BEPs). This information is in Section 8.0.

## 2.0    Progress Report on the Implementation of the Consent Decree Requirements

Tables for each Part listed below addressing this reporting requirement are provided in Progress Report - Attachment 1, Progress on Consent Decree Requirements, for Parts that have had relevant activity.

- Part II – Applicability
- Part IV – Reductions of $NO_x$ emissions from FCCUs
- Part V – Reductions of $SO_2$ Emissions from FCCUs
- Part VI – Reductions of Other Emissions from FCCUs (PM, CO)
- Part VII – Emission Reductions from Heaters and Boilers
- Part VIII – Program Enhancements RE: BWON
- Part IX – Program Enhancements RE:  LDAR

- Part X – Program Enhancements RE:  Subpart J and Flaring
- Part XI – Continuous Emissions Monitors
- Part XIII – Permitting
- Part XV – Generation of Emission Credits or use of PALs
- Part XVI – Supplemental and Beneficial Environmental Projects
- Part XVIII – Stipulated Penalties

## 3.0 Summary of Hydrocarbon Flaring Incidents

The First Amendment to this Consent Decree created a new paragraph, 183(a), which eliminates the requirement to submit Hydrocarbon Flaring Event RCFAs to the USEPA and CDPHE.  Paragraph 183(a) requires that Hydrocarbon Flaring Events be summarized in the Progress Reports.  The summary of hydrocarbon flaring incidents that occurred during the reporting period are summarized below.

| Date | $SO_2$ Released (tons) | Description |
|---|---|---|
| 4/21/2025 to 4/22/2025 | 0.88 | Plant 1 – No. 4 Hydrodesulfurization Unit relief valve failure on D-1703 |

## 4.0    Summary of Emissions Data:  Parts IV – XI

### 4.1   Acid Gas Flaring Events

| Date | $SO_2$ Released (tons) | Description |
|---|---|---|
| N/A | N/A | None for Plant 1 and Plant 3 |

### 4.2   Tail Gas Incidents

| Date | $SO_2$ Released (tons) | Description |
|---|---|---|
| 1/25/2025 to 1/26/2025 | 0.64 | Plant 1 – H-25 Exceedance due to No. 1 SRU Upset |

### 4.3   FCCU Stack Emissions

The FCCU carbon monoxide CEMS data is used to verify compliance with the Paragraph 49, 500 ppmvd at 0% $O_2$, one-hour and Paragraph 50, 150 ppmvd at 0% $O_2$, 365-day rolling average carbon monoxide (CO) limits. The FCCU NOx and $SO_2$ CEMS data is used to verify compliance with the 7-day rolling average and 365-day rolling average limits established in accordance with Paragraphs 17 and 40, respectively. Attachment 4 contains the required emissions and CEMS information required by Paragraph 213B.

4.4    Summary of FCCU Emissions Data

| Pollutant (all reported ppmvd, 0% $O_2$) | Maximum 7 day Rolling Average Concentration During Reporting Period | Average Daily Concentration During Reporting Period |
|---|---|---|
| NOx | 60 ppm | 48 ppm |

On the last day of this reporting period, the 365-day rolling average annual $NO_x$ emissions (dry, 0% $O_2$) was 48 ppm. $NO_x$ emissions were in compliance with the 58.7 ppm 365-day rolling average limit contained in the Title V Permit throughout the entire reporting period.

| Pollutant (all reported ppmvd, 0% $O_2$) | Maximum 1-hr Average Concentration During Reporting Period | Average Daily Concentration During Reporting Period |
|---|---|---|
| CO | 733 ppm | 10 ppm |

aValues are rounded to include no decimals.

On the last day of this reporting period, the 365-day rolling average annual CO emissions (dry, 0% $O_2$) was 9 ppm. CO emissions were in compliance with the 150 ppm 365-day rolling average limit contained in the Consent Decree throughout the entire reporting period.

| Pollutant (all reported ppmvd, 0% $O_2$) | Maximum 7 day Rolling Average Concentration During Reporting Period | Average Daily Concentration During Reporting Period |
|---|---|---|
| $SO_2$ | 22 ppm | 15 ppm |

aValues are rounded to include no decimals.

On the last day of this reporting period, the 365-day rolling average annual $SO_2$ emissions (dry, 0% $O_2$) was 15 ppm. $SO_2$ emissions were in compliance with the 25 ppm 365-day rolling average limit contained in the Consent Decree throughout the entire reporting period.

## 5.0    Description of Any Problems Anticipated with Respect to Meeting the Compliance Programs of Parts IV – XI of the Consent Decree

No problems are anticipated with respect to meeting the compliance programs of Parts IV – XI of this Consent Decree.

## 6.0    Part VIII.  Program Enhancements (BWON)

6.1    Record keeping and Reporting Requirements

### 6.1.1    BWON Sampling Results Pursuant to Section L

The BWON sampling results for the 1st quarter (1Q) and 2nd quarter (2Q) of 2025 are included in Attachment 3, BWON Sampling Results.

### 6.1.2 Estimated Quarterly and Annual TABs Calculated and Reported Pursuant to Section O

The 1Q 2025 facility end-of-line (EOL) sampling results for the West Plant was calculated to be 0.281 Mg. The 2Q 2025 facility EOL sampling results for the West Plant was calculated to be 0.323 Mg. The annual EOL benzene estimate for the West Plant at this time is 1.36 Mg. This estimate was calculated based on sampling results from the last 4 quarters and is a rolling calculation.

### 6.1.3 Training Conducted in Accordance with Paragraphs 102-105 through the end of the Reporting Period

Suncor implemented a computer-based training program on April 27, 2012. Applicable refinery personnel were trained throughout the first half of 2025.

### 6.1.4 Laboratory Audits Conducted Pursuant to Paragraphs 98-100 through the End of the Reporting Period

An onsite laboratory audit of Pace Analytical Services in Lenexa, Kansas was completed by Trihydro Corporation on April 10, 2024. A portion of the report was previously provided. The full audit report will be provided upon request.

## 7.0 Part IX. Program Enhancements RE: LDAR

### 7.1 Record Keeping and Reporting Requirements

As required by paragraphs 129 (as amended by a non-material modification dated April 12, 2010), A third-party Consent Decree LDAR audit for the West Plant was conducted by Trihydro Corporation the week of June 17, 2024. An executive summary of the report was previously provided. The next audit is scheduled for the calendar year 2026.

### 7.1.1 Reporting of Monitoring During Reporting Period

Monitoring information for this reporting period is addressed in this Progress Report - Attachment 2, LDAR Monitoring Information[1]. Suncor reports pumps on a monthly basis.

---

[1] Please note that Suncor has elected to fulfill the requirements of paragraph 151(c) via submittal of the material as part of the Consent Decree-required Semi-Annual Progress Reports, in lieu of the option of submitting the material as part of reports due under 40 CFR § 63.654.

Per Paragraph 137, Suncor has the option for reporting leak rates in valves and pumps against the applicable regulatory leak definition, or may use the lower, internal leak definitions specified in Paragraphs 135 and 136. Suncor has elected to report leak rates per the lower, internal leak definitions.

The number of leaking valves and pumps reported does not include components on Delay of Repair (DOR). These components are already included on the list of unrepaired leaks. The number of pumps monitored does not include pumps in heavy liquid service as Part IX of the Consent Decree only addresses pumps in light liquid or gas/vapor service. Previous reports included components on DOR on the list of leaking valves and pump and included pumps in heavy liquid service on the list of pumps monitored.

**8.0    Supplemental and Beneficial Environmental Projects Performance of Federal and State Projects (SEP and BEP)**

Suncor has fulfilled all of its implementation, funding and progress/completion reporting requirements for all agreed upon SEPs.

**9.0    Certification of Report**

Paragraph 214 – Progress Report Certification:  Per the Second Amendment to the Consent Decree, this report shall be certified by either the Commerce City Refinery Manager or the person responsible for environmental management at the Commerce City Refinery.

*I certify under penalty of law that this information was prepared under my direction or supervision by personnel qualified to properly gather and evaluate the information submitted.  Based on my directions and after reasonable inquiry of the person(s) directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.*

Jeff Krafve, Vice President of Refinery
Name and Position of Responsible Official


Signature of Responsible Official                              Date    7/29/2025

**ATTACHMENT 1**

**PROGRESS ON CONSENT DECREE REQUIREMENTS**

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 1*
July 30, 2025
Page 1

## Calendar Quarterly Report
## Progress Report on the Implementation of the Requirements of Parts IV-XII

| Paragraph | Requirement Summary | Source | Status/Comments |
|---|---|---|---|
| | **Part IV – Reductions of NOx Emissions from FCCUs** | | |
| 015 | Propose to the EPA short-term (3-hour, 24-hour, or 7-day rolling average) and long-term (365-day rolling average) concentration based limits (ppmvd), each at 0% oxygen, for NOx emissions. Comply with the limits proposed beginning immediately upon submission of report to EPA, until such time as Suncor is required to comply with the emissions limits set by EPA. | General FCCUs | Based on discussions with EPA on January 14, 2010, Suncor proposed revised, lower NOx emission limits (86.8 ppmvd 7-day RA; 58.7 ppmvd 365-day RA) consistent with the limits proposed by EPA in a letter dated February 12, 2010. These new limits became effective upon EPA's acceptance of them in a letter to Suncor on June 15, 2011. The unit is in compliance with the limits. |
| 028 | Beginning on the Date of Purchase, 8/1/2003, at the Denver Refinery, use a NOx and O2 CEMS to monitor performance of the FCCU during the baseline, optimization, and demonstration periods, and to report compliance with the terms and conditions of this Consent Decree. | General FCCUs | Certified NOx and O2 CEMS are currently installed and monitoring FCCU performance. The CEMS passed the most recent RATA on May 13, 2025. |
| 029 | Suncor shall make CEMS and process data available to the EPA beginning on the Date of Purchase. | General FCCUs | Suncor will continue to make CEMS data available to the EPA upon request. |
| | **Part VI – Reductions of Other Emissions from FCCUs (PM, CO)** | | |
| 046 | By no later than 6/30/2006, Suncor shall comply with a PM emissions limit of 1 pound per 1000 pounds of coke burned as demonstrated by a stack test as described in Paragraph 47. Suncor shall implement a program to reduce PM emissions by the use of either third stage separators (TSS), electrostatic precipitators (ESP), or wet gas scrubbers (WGS). | General FCCUs | Suncor installed a third-stage separator (TSS) on the FCCU. The initial 2006 compliance testing demonstrated a particulate emission rate of 0.376 lb/1,000 lbs coke burned off. The most recent performance test was performed on September 11, 2024, with a resulting emission rate of 0.4 lb/1,000 lbs coke burned off. |
| 049 | By no later than the Date of Lodging, Suncor shall meet an emission limit of 500 ppmvd CO at 0% O2 on a 1-hour average basis. Compliance will not have to be demonstrated until certification of CO CEMS, and future compliance will be demonstrated with the CEM. | General FCCUs | Suncor maintained compliance with the CO 1-hour average limit of 500 ppmvd, at 0% O2 throughout this reporting period, except for those periods identified in Attachment 4. See Section 4.3 and Attachment 4 of the Progress Report for further information. |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 1*
July 30, 2025
Page 2

| Paragraph | Requirement Summary | Source | Status/Comments |
|---|---|---|---|
| 050 | By no later than 6/30/2003, Suncor shall meet an emission limit of 150 ppmvd CO at 0% $O_2$ on a 365-day rolling average basis. | General FCCUs | 365-day rolling CO average at the end of this reporting period was 9 ppmvd. The requirement of being below the 150 ppmvd emission limit was met at all times during the reporting period. |
| | **Part VII – Emissions Reductions from Heaters and Boilers** | | |
| 070 | Suncor shall not commence burning of any liquid fuel in its heaters and boilers. | General Heaters and Boilers | Suncor is in compliance with the requirement that no liquid fuel be burned in the Denver Refinery heaters or boilers. |
| | **Part VIII – Program Enhancements - Re: BWON** | | |
| 077 | Consult with the EPA before making any change in BWON compliance strategy. | General BWON | Suncor filed an updated strategy with the Agencies on March 28, 2008, outlining specific compliance objectives for a May 15, 2008 commencement of the 6 BQ compliance option. Suncor has initiated all activities related to compliance with this strategy. |
| 100. | Conduct subsequent laboratory audits, such that each laboratory is audited every two (2) years. | General BWON | Refer to §6.1.4 of the Consent Decree Progress Report for information relating to this requirement. |
| 101 | Review reportable spills to determine if benzene waste was generated. Account for such benzene waste in the respective TABs. | General BWON | All benzene containing spills that can contribute to the TAB during this reporting period are accounted for. |
| 115 | Use all sampling results and approved flow calculation methods under the approved sampling plans (Paragraph 106) to calculate a quarterly and estimate a calendar year value. If the quarterly calculation exceeds 1.5 Mg, then prepare a written summary and schedule of the activities planned to minimize benzene wastes to ensure that the calendar year calculation complies with the 6 Mg TAB calculation. | General BWON | The values reported in this paragraph are in reference to quarterly calculations under the 6BQ Compliance Option. For specific data for this reporting period please refer to Section 6.1.2 of the Semi-Annual Progress Report. |
| 122 | Submit estimated quarterly and annual TABs calculated and reported pursuant to Section O. | General BWON | The annual TAB estimate was calculated and submitted as a part of the Semi-Annual Progress Report in Section 6.1.2 and Attachment 3. |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 1*
July 30, 2025
Page 3

| Paragraph | Requirement Summary | Source | Status/Comments |
|---|---|---|---|
| **Part IX – Program Enhancements RE: LDAR** | | | |
| 129 | Retain a third-party auditor and perform a third-party audit at each refinery once every four years. First audit at two of the refineries is to be conducted by 4/30/2003; first audit at the remaining Conoco refinery and the Suncor Denver Refinery to be conducted by 4/30/2004. | General LDAR | Trihydro Corporation completed the onsite and records review portion of the LDAR audit the week of June 17, 2024. |
| 151c | Training and monitoring requirements reported in the quarterly LDAR reports | General LDAR | (1) Contract personnel with assigned LDAR responsibilities were provided annual compliance training conducted by their company in January 2024. Newly assigned contract personnel were also trained by their company prior to beginning their work.<br><br>(2) Suncor's LDAR Coordinator completed the required annual LDAR training most recently in April 2024.<br><br>(3) New Suncor refinery operations and maintenance personnel were provided initial LDAR training as part of their New Hire Orientation.<br><br>(4) Suncor refinery operations and maintenance personnel will be provided Computer Based Training (CBT) refresher LDAR training. |
| **Part X – Program Enhancements  Re:  Subpart J and Flaring** | | | |
| 156 | Flare Subpart A and J requirements will be met by one of three listed options. | General Flares | During the Refinery turnaround in February - April 2006, Suncor installed a flare gas recovery system on the West Plant ("Main") flare.  Suncor installed and commissioned a bypass line to allow Hydrogen Plant streams to bypass the Flare Gas Recovery System, subject to an Alternative Monitoring Plan to verify Subpart J compliance. During the reporting period, the flare operated in compliance with Paragraph 156(a) requirements. |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 1*
July 30, 2025
Page 4

| Paragraph | Requirement Summary | Source | Status/Comments |
|---|---|---|---|
| 181 | Paragraph 189 applies in determining whether or not Tail Gas Incidents are subject to potential stipulated penalties. | General Flares | There was one tail gas incident during this reporting period. See Progress Report Section 4.2 of this report for details. |
| 183 | RCFAs for flaring incidents must be submitted to the EPA within 45-days after the end of the flaring incident. | General Flares | There were zero acid gas flaring incidents during this reporting period. See Progress Report Section 4.1 for further information. |
| 183a | Suncor shall submit Flaring Incident reports for Acid Gas, Tail Gas and Denver No. 1 Incinerator incidents. Hydrocarbon Flaring Incidents shall be maintained on site. Suncor shall summarize Hydrocarbon Flaring Incidents in the Quarterly Progress Reports. | General Flares | There was one hydrocarbon flaring event during this reporting period. See Progress Report Section 3.1 of this report for details. |

# **ATTACHMENT 2**

## **LDAR MONITORING INFORMATION**

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 2*
July 30, 2025
Page 1

**Valves**                                                                    **1st QUARTER 2025**

| Process Units Monitored | Compliance Mode | Number of Valves Monitored | Number of Valves Leaking | Number of DTM Components Monitored | Projected Months of Next Monitoring Events |
|---|---|---|---|---|---|
| #1 Cat Poly (Unit 41) | Quarterly | 1,568 | 8 | 25 | 2nd Qtr. 2025 |
| #1 Crude (Unit 13) | Quarterly | 1,112 | 0 | 25 | 2nd Qtr. 2025 |
| #1 FCC (Unit 35) | Quarterly | 694 | 0 | 12 | 2nd Qtr. 2025 |
| #1 Reformer/NDS (Unit 15) | Quarterly | 1,648 | 18 | 41 | 2nd Qtr. 2025 |
| #2 HDS (Unit 10) | Quarterly | 524 | 2 | 12 | 2nd Qtr. 2025 |
| #3 Crude Asphalt (Unit 19) | Quarterly | 1,661 | 0 | 23 | 2nd Qtr. 2025 |
| #3 HDS (Unit 16) | Quarterly | 1,681 | 1 | 6 | 2nd Qtr. 2025 |
| #4 HDS (Unit 17) | Quarterly | 2,090 | 3 | 54 | 2nd Qtr. 2025 |
| Amine (Unit 92) | Quarterly | 210 | 0 | 6 | 2nd Qtr. 2025 |
| Cryogenic (Unit 83) | Quarterly | 21 | 0 | 0 | 2nd Qtr. 2025 |
| Flare (Unit 39) | Quarterly | 724 | 0 | 17 | 2nd Qtr. 2025 |
| Fuel Gas (Unit 38) | Quarterly | 491 | 1 | 12 | 2nd Qtr. 2025 |
| Gasoline Benzene Reduction (Unit 24) | Quarterly | 1,715 | 4 | 21 | 2nd Qtr. 2025 |
| PIPELINE CRUDE STATION | Quarterly | 221 | 0 | 0 | 2nd Qtr. 2025 |
| Rail Rack (Unit 12) | Quarterly | 566 | 4 | 0 | 2nd Qtr. 2025 |
| Rerun (Unit 10) | Quarterly | 392 | 3 | 4 | 2nd Qtr. 2025 |
| Tank Farm (Unit 08) | Quarterly | 3,389 | 20 | 84 | 2nd Qtr. 2025 |
| Vapor Recovery (Unit 41) | Quarterly | 1,724 | 6 | 40 | 2nd Qtr. 2025 |
| Wastewater (Unit 45) | Quarterly | 301 | 0 | 1 | 2nd Qtr. 2025 |
| West Rack Loading Terminal | Quarterly | 622 | 0 | 0 | 2nd Qtr. 2025 |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 2*
July 30, 2025
Page 2

**Pumps**

**1st QUARTER 2025**

| Process Units Monitored | Compliance Mode | Number of Pumps Monitored | Number of Pumps Leaking | Projected Months of Next Monitoring Events |
|---|---|---|---|---|
| #1 Cat Poly (Unit 41) | Monthly | 10 | 0 | Apr, Jun, Jul 2025 |
| #1 Crude (Unit 13) | Monthly | 20 | 0 | Apr, Jun, Jul 2025 |
| #1 FCC (Unit 35) | Monthly | 6 | 0 | Apr, Jun, Jul 2025 |
| #1 Reformer/NDS (Unit 15) | Monthly | 9 | 0 | Apr, Jun, Jul 2025 |
| #2 HDS (Unit 10) | Monthly | 3 | 0 | Apr, Jun, Jul 2025 |
| #3 Crude Asphalt (Unit 19) | Monthly | 12 | 0 | Apr, Jun, Jul 2025 |
| #3 HDS (Unit 16) | Monthly | 3 | 0 | Apr, Jun, Jul 2025 |
| #4 HDS (Unit 17) | Monthly | 2 | 0 | Apr, Jun, Jul 2025 |
| Flare (Unit 39) | Monthly | 5 | 0 | Apr, Jun, Jul 2025 |
| Gasoline Benzene Reduction (Unit 24) | Monthly | 14 | 0 | Apr, Jun, Jul 2025 |
| PIPELINE CRUDE STATION | Monthly | 0 | 0 | Apr, Jun, Jul 2025 |
| Rail Rack (Unit 12) | Monthly | 1 | 0 | Apr, Jun, Jul 2025 |
| Rerun (Unit 10) | Monthly | 5 | 0 | Apr, Jun, Jul 2025 |
| Tank Farm (Unit 08) | Monthly | 58 | 0 | Apr, Jun, Jul 2025 |
| Vapor Recovery (Unit 41) | Monthly | 20 | 0 | Apr, Jun, Jul 2025 |
| Wastewater (Unit 45) | Monthly | 9 | 0 | Apr, Jun, Jul 2025 |
| West Rack Loading Terminal | Monthly | 11 | 0 | Apr, Jun, Jul 2025 |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 2*
July 30, 2025
Page 3

**Valves**                                                                                     **2nd QUARTER 2025**

| Process Units Monitored | Compliance Mode | Number of Valves Monitored | Number of Valves Leaking | Number of DTM Components Monitored | Projected Months of Next Monitoring Events |
|---|---|---|---|---|---|
| #1 Cat Poly (Unit 41) | Quarterly | 1568 | 10 | 25 | 3rd Qtr. 2025 |
| #1 Crude (Unit 13) | Quarterly | 1137 | 1 | 25 | 3rd Qtr. 2025 |
| #1 FCC (Unit 35) | Quarterly | 706 | 1 | 12 | 3rd Qtr. 2025 |
| #1 Reformer/NDS (Unit 15) | Quarterly | 1660 | 18 | 41 | 3rd Qtr. 2025 |
| #2 HDS (Unit 10) | Quarterly | 524 | 1 | 12 | 3rd Qtr. 2025 |
| #3 Crude Asphalt (Unit 19) | Quarterly | 1661 | 3 | 23 | 3rd Qtr. 2025 |
| #3 HDS (Unit 16) | Quarterly | 1687 | 0 | 6 | 3rd Qtr. 2025 |
| #4 HDS (Unit 17) | Quarterly | 2106 | 3 | 54 | 3rd Qtr. 2025 |
| Amine (Unit 92) | Quarterly | 216 | 0 | 6 | 3rd Qtr. 2025 |
| Cryogenic (Unit 83) | Quarterly | 21 | 0 | 0 | 3rd Qtr. 2025 |
| Flare (Unit 39) | Quarterly | 741 | 2 | 17 | 3rd Qtr. 2025 |
| Fuel Gas (Unit 38) | Quarterly | 503 | 1 | 12 | 3rd Qtr. 2025 |
| Gasoline Benzene Reduction (Unit 24) | Quarterly | 1715 | 3 | 21 | 3rd Qtr. 2025 |
| Pipeline Crude Station | Quarterly | 227 | 0 | 0 | 3rd Qtr. 2025 |
| Rail Rack (Unit 12) | Quarterly | 566 | 0 | 0 | 3rd Qtr. 2025 |
| Rerun (Unit 10) | Quarterly | 406 | 1 | 4 | 3rd Qtr. 2025 |
| Tank Farm (Unit 08) | Quarterly | 3415 | 14 | 84 | 3rd Qtr. 2025 |
| Vapor Recovery (Unit 41) | Quarterly | 1753 | 6 | 40 | 3rd Qtr. 2025 |
| Wastewater (Unit 45) | Quarterly | 314 | 0 | 1 | 3rd Qtr. 2025 |
| West Rack Loading Terminal | Quarterly | 622 | 0 | 0 | 3rd Qtr. 2025 |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 2*
July 30, 2025
Page 4

**Pumps**                                                                                          **2nd QUARTER 2024**

| Process Units Monitored | Compliance Mode | Number of Pumps Monitored | Number of Pumps Leaking | Projected Months of Next Monitoring Events |
|---|---|---|---|---|
| #1 Cat Poly (Unit 41) | Monthly | 10 | 0 | July, Aug, Sep 2025 |
| #1 Crude (Unit 13) | Monthly | 20 | 0 | July, Aug, Sep 2025 |
| #1 FCC (Unit 35) | Monthly | 6 | 0 | July, Aug, Sep 2025 |
| #1 Reformer/NDS (Unit 15) | Monthly | 10 | 0 | July, Aug, Sep 2025 |
| #2 HDS (Unit 10) | Monthly | 3 | 0 | July, Aug, Sep 2025 |
| #3 Crude Asphalt (Unit 19) | Monthly | 12 | 0 | July, Aug, Sep 2025 |
| #3 HDS (Unit 16) | Monthly | 3 | 0 | July, Aug, Sep 2025 |
| #4 HDS (Unit 17) | Monthly | 2 | 0 | July, Aug, Sep 2025 |
| Flare (Unit 39) | Monthly | 5 | 0 | July, Aug, Sep 2025 |
| Gasoline Benzene Reduction (Unit 24) | Monthly | 14 | 0 | July, Aug, Sep 2025 |
| Pipeline Crude Station | Monthly | 1 | 0 | July, Aug, Sep 2025 |
| Rail Rack (Unit 12) | Monthly | 1 | 0 | July, Aug, Sep 2025 |
| Rerun (Unit 10) | Monthly | 6 | 0 | July, Aug, Sep 2025 |
| Tank Farm (Unit 08) | Monthly | 58 | 0 | July, Aug, Sep 2025 |
| Vapor Recovery (Unit 41) | Monthly | 20 | 0 | July, Aug, Sep 2025 |
| Wastewater (Unit 45) | Monthly | 10 | 0 | July, Aug, Sep 2025 |
| West Rack Loading terminal | Monthly | 11 | 0 | July, Aug, Sep 2025 |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 2*
July 30, 2025
Page 5

## Unrepaired Leaks

### LDAR GuideWare West PRD

### All Leaks on DoR Components, All Inspections

| Tag: | Work Order #: | Type: | Size: | Description: | Leak Source: | Insp. Date: | PPM: | Repair By: | Expected Repair Date: | Days Left: |
|------|---------------|-------|-------|-------------|--------------|-------------|------|------------|----------------------|------------|
| **Unit:** | **VRU41** | | | **Process:** LSR | | **Equipment:** | **05D108** | | | |
| 415265-001 | SAP# 9006891432/90066 9328/300448350 | OTHERS | 0.5 | (DOR) SIGHT GLASS (LG197) BLW 0.500" 3V N.E. OF D-108 (E) | SIGHT GLASS LEAK | 9/12/2024 | 99999 | | 9/1/2026 | |
| **Unit:** | **VRU41** | | | **Process:** LSR | | **Equipment:** | **05P630** | | | |
| 413225-000 | SAP#900074361 2 | PUMPS | 0 | (DOR)PUMP 05P630 E. SIDE OF 05K358 (SW) | PUMP SEAL | 11/12/2024 | 2290 | | 12/31/2025 | |

This report was generated using a filter:

( DOR Reason is equal to Comp Isolated for Repair Or
DOR Reason is equal to TEMPORARY OUT OF SERVICE )

# Unrepaired Leaks

LDAR GuideWare West PRD

All Leaks on DoR Components, All Inspections

| Tag: | Work Order #: | Type: | Size: | Description: | Leak Source: | Insp. Date: | PPM: | Recent PPM | Expected Repair Date: | Days Left |
|---|---|---|---|---|---|---|---|---|---|---|
| **Unit:** AU19 | | | | **Process:** | | **Equipment:** D-202 | | | | |
| 190558-000 | SAP#900891606 | PRESSURE RELIEF VALVES | 3 | (DOR) 3" PRV-522 ABV 15' GT ON 1ST PLAT W OF W60 ON TOP 'W SIDE OF D-202 (SE) | PRV BODY | 4/14/2025 | 56090 | 3909 | 9/1/2026 | |
| **Unit:** FLR39 | | | | **Process:** | | **Equipment:** 39D268 | | | | |
| 390070-000 | SAP#3001011985 | VALVES | 1 | (DOR) 1" CV ON CNTL P PCV-655 N. ON 1ST PLTFRM ABV D-268 BTWN CRYO & GOHDS (W) | VALVE PACKING | 12/5/2022 | 703 | 19 | 9/1/2026 | |
| 390719-000 | SAP#900891634 | PRESSURE RELIEF VALVES | 6 | (DOR) 6" S. PRV-380 ON TOP PLTFRM OF D-268 BTWN CRYO & GOHDS (W) | RV PLUG | 12/13/2024 | 3227 | 8423 | 9/1/2026 | |
| **Unit:** HDS17 | | | | **Process:** #4HDS | | **Equipment:** C-1714 | | | | |
| 2171332-000 | SAP#900591082 WO # 300448869 | VALVES | 6 | (DOR) 6"E UNLOADER VL ON 4TH STAGE CYLINDER N.E. OF C-1714 (NW) | VALVE PACKING | 5/20/2024 | 20045 | 5 | 9/1/2026 | |
| **Unit:** HDS17 | | | | **Process:** #4HDS | | **Equipment:** C-1715 | | | | |
| 2176621-000 | SAP#300037314 | VALVES | 0.75 | (DOR) 0.75" N. TOP NV S. OF S17152 N. OF 0.75" CV (17FY1225) N.E OF C-1715 (N) | VALVE PACKING | 11/8/2023 | 14654 | 4 | 9/1/2026 | |
| 2176622-000 | SAP#900283027 | VALVES | 0.75 | (DOR) 0.75" N. NV N. OF S17151 N OF 0.75" CV (17FY1225) N.E OF C-1715 (N) | VALVE PACKING | 3/29/2023 | 1794 | 577 | 9/1/2026 | |
| **Unit:** HDS17 | | | | **Process:** #4HDS | | **Equipment:** C-17151 | | | | |
| 2171734-000 | SAP#450511595 | PRESSURE RELIEF VALVES | 0.75 | (DOR) 0.75" PR (RV1751) OVHD E. OF C-17151 UNDER C/ DECK (N) | PRV BODY | 5/13/2025 | 2225 | 1660 | 9/1/2026 | |
| **Unit:** HDS17 | | | | **Process:** #4HDS | | **Equipment:** D-1776 | | | | |
| 170024-000 | SAP#900335396 | VALVES | 4 | (DOR) 4" N. BV ON FILTERs UNDER PLAT NE SIDE OF D-1776 (NE) | VALVE PACKING | 8/29/2023 | 16867 | 2405 | 9/1/2026 | |
| **Unit:** POLY41 | | | | **Process:** | | **Equipment:** D-178 | | | | |
| 415824-000 | SAP# 900037392 | PRESSURE RELIEF VALVES | 4 | (DOR) 3" X 4" PR (41RV160) IN P/R OVHD S. SIDE OF 41D178 (NE) | PRV VENT | 11/14/2023 | 2604 | 2495 | 9/1/2026 | |

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 2*
July 30, 2025
Page 7

## Unrepaired Leaks

LDAR GuideWare West PRD

All Leaks on DoR Components, All Inspections

| Tag: | Work Order #: | Type: | Size: | Description: | Leak Source: | Insp. Date: | PPM: | Recent PPM: | Expected Repair Date: | Days Left: |
|---|---|---|---|---|---|---|---|---|---|---|
| **Unit: POLY41** | | | | **Process:** | | **Equipment: D-237** | | | | |
| 412983-000 | SAP# 9000761660300226 461 | VALVES | 3 | (DOR)3" CV PV-516 BTWN D-236 & D-237A (MID) | BONNET | 11/14/2023 | 79399 | 660 | 9/1/2026 | |
| **Unit: POLY41** | | | | **Process:** | | **Equipment: D240** | | | | |
| 415042-000 | SAP#9000550374 | PRESSURE RELIEF VALVES | 2 | (DOR)2" PR PRV-162 O/S O/R ABV TOP S.W SIDE OF D-240 (MID) | RV PLUG | 4/3/2024 | 1958 | 1581 | 9/1/2026 | |
| 415043-000 | SAP# 9057719905900019 9305 | PRESSURE RELIEF VALVES | 4 | (DOR)4" PR PRV-161 O/S O/R ABV TOP S.W SIDE OF D-240 (MID) | PRV BODY | 6/24/2021 | 99999 | 8120 | 5/30/2026 | |
| **Unit: RFM15** | | | | **Process:** | | **Equipment: 15H29** | | | | |
| 156113-001 | SAP# 9000893977 | CONNECTORS | 2 | (DOR)2" UN E. OF 1.500" BV BTM OF H-29 (NE) | UNION | 4/9/2025 | 10500 | 2405 | 9/1/2026 | |
| **Unit: TKF08** | | | | **Process:** | | **Equipment: D-811** | | | | |
| 085378-000 | SAP#905867302 | PRESSURE RELIEF VALVES | 2 | (DOR)2" PR (RV-8811) IN P/R ON PLAT OVHD N.E. OF D-811 (S) | PRV BODY | 9/15/2021 | 4940 | 5553 | 6/30/2026 | |
| **Unit: TKF08** | | | | **Process:** | | **Equipment: P-669** | | | | |
| 83403-000 | SAP#9000890864 | VALVES | 3 | (DOR)3" OV ON DISLN OF P-669 (S) | VALVE PACKING | 3/5/2025 | 2950 | 240 | 9/1/2026 | |
| **Unit: VRU41** | | | | **Process:** | | **Equipment: 41C17** | | | | |
| 411940-000 | SAP#9000891008 | COMPRESSORS | 0 | (DOR)COMPRESSOR 41-C-17 (NE) | COMPRESSOR SEAL | 3/4/2025 | 2736 | 1731 | 9/1/2026 | |
| **Unit: VRU41** | | | | **Process:** | | **Equipment: 41W37** | | | | |
| 415029-000 | SAP# 300146175 | VALVES | 4 | (DOR)4" CV PV-103 E. OF 41W-37 (NE) | VALVE PACKING | 4/4/2023 | 12981 | 0 | 9/1/2026 | |
| **Unit: VRU41** | | | | **Process: LSR** | | **Equipment: 05D406** | | | | |
| 412529-000 | SAP#9000292320017 4608 | VALVES | 2 | (DOR)2" PCV-403 S.E. SIDE OF 05D-406 (NE) | VALVE PACKING | 6/13/2023 | 115549 | 38559 | 9/1/2026 | |

Printed By: kswanson

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 2*
July 30, 2025
Page 8

# Unrepaired Leaks

LDAR GuideWare West PRD

All Leaks on DoR Components, All Inspections

| Tag: | Work Order #: | Type: | Size: | Description: | Leak Source: | Insp. Date: | PPM: | Repair By: | Expected Repair Date: | Days Left: |
|---|---|---|---|---|---|---|---|---|---|---|
| **Unit:** | **VRU41** | | | **Process:** | **LSR** | **Equipment:** | **05W71** | | | |
| 412276-000 | SAP# 300146261 | VALVES | 2 | (DOR)2" CV (FCV-170) ON N.E. SIDE OF W71 N. OF W30 (MID) | VALVE PACKING | 4/4/2023 | 5138 | 0 | 9/1/2026 | |

This report was generated using a filter:

DOR Reason is not equal to Comp Isolated for Repair And
DOR Reason is not equal to TEMPORARY OUT OF SERVICE

**ATTACHMENT 3**

**BWON SAMPLING RESULTS**

Consent Decree H-01-4430 Semi-Annual Progress Report - *ATTACHMENT 3*
July 30, 2025
Page 1



**TABLE: PLANT 1 & 3 (WEST PLANT) END-OF-LINE (EOL) QUARTERLY REPORT SUMMARY**
1Q 2025 EOL Quarterly Report
Suncor Energy (U.S.A.), Inc. Commerce City Refinery

| Plant | EOL Point No. | Sample Description | Flow GPM | Phase Distribution Aqueous Phase % | Phase Distribution Organic Phase % | Aqueous Flow Density (g/mL) | Aqueous Flow Mass Flow (Mg/Qtr) | Aqueous Flow Benzene Conc. ppmw | Aqueous Flow BQ Mg/Qtr | Organic Flow Density (g/mL) | Organic Flow Mass Flow (Mg/Qtr) | Organic Flow Benzene Conc. ppmw | Organic Flow BQ Mg/Qtr | Flow Wt. Avg. Benz. Conc. ppm | Benzene Quantity Mg/Qtr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant 1 & 3 (West Plant) | EOL 6 | Plant 1 Sour Water Stripper Effluent | 172 | 99.9% | 0.10% | 1.00 | 84,143 | 0.001 | 0.000 | 0.850 | 71.6 | 0.125 | 0.000 | 141 | <0.001 |
| Plant 1 & 3 (West Plant) | EOL 7 | Prooper Pit | 123.8 | 99.9% | 0.10% | 1.00 | 60,641 | 0.001 | 0.000 | 0.940 | 57.06 | 11.0 | 0.001 | 0.011 | <0.001 |
| Plant 1 & 3 (West Plant) | EOL 8 | P1 Spent Caustic | 0.00 | 99% | 1% | 1.00 | 0 | 3.380 | 0.000 | 0.850 | 0.000 | 423 | 0.000 | · | 0.000 |
| Plant 1 & 3 (West Plant) | EOL 9 | Recovered Groundwater | 201 | 99.99% | 0.01% | 1.00 | 98,512 | 0.38 | 0.037 | 0.760 | 7.5 | 7,490 | 0.056 | 0.95 | 0.093 |
| Plant 1 & 3 (West Plant) | EOL 10 | Plant 3 CPI Discharges | 1.28 | 90% | 10% | 1.00 | 564 | 0.31 | 0.000 | 0.830 | 52.0 | 885 | 0.046 | 75.0 | 0.046 |
| Miscellaneous | EOL 11 | Denver Truck Terminal Stop Tank | | | | EOL 11 was controlled for BWON in 1Q 2018. | | | | | | | | | |
| Plant 1 & 3 (West Plant) | EOL 12 | P1 Crude Unloading Sump | 0.03 | 90% | 10% | 1.00 | 11 | 0.61 | 0.000 | 0.820 | 1.0 | 1680 | 0.002 | 141 | 0.002 |
| Miscellaneous | NA | Waste Shipped Offsite | NA | 10% | 90% | | | | | | | | | 4.7 | 0.003 |
| Miscellaneous | NA | Spills / Releases | 0.004 | 59% | 41% | | | | | | | | | 103 | <0.001 |
| Miscellaneous | NA | Vacuum Truck Movements | 3.43 | Varies | Varies | | | | | | | | | 1 | 0.12 |
| Miscellaneous | NA | Plant 1 Uncontrolled Sewers | 223 | 99% | 1% | 1.00 | 108,004 | 0.070 | 0.008 | 0.850 | 927 | 8.72 | 0.008 | 0.144 | 0.016 |
| | | | | | | | | | | | | | | TOTAL: | 0.281 |

Estimated Annual Rolling Uncontrolled Benzene
Sum of Quarterly EOL Reports (Mg/Qtr)

| Quarter | Quantity | Units |
|---|---|---|
| 2Q2024 BQ | 0.683 | Mg/Qtr |
| 3Q2024 BQ | 0.462 | Mg/Qtr |
| 4Q2024 BQ | 0.295 | Mg/Qtr |
| 1Q2025 BQ | 0.281 | Mg/Qtr |
| Total | 1.72 | Mg/yr |

**SUNCOR** ENERGY

TABLE: PLANT 1 & 3 (WEST PLANT) END-OF-LINE (EOL) QUARTERLY REPORT SUMMARY
2Q 2025 EOL Quarterly Report
Suncor Energy (U.S.A.), Inc. Commerce City Refinery

| Plant | EOL Point No. | Sample Description | Flow (GPM) | Phase Distribution Aqueous Phase % | Phase Distribution Organic Phase % | Aqueous Flow Density (g/mL) | Aqueous Flow Mass Flow (Mg/Qtr) | Aqueous Flow Benzene Conc. ppmw | Aqueous Flow BQ Mg/mw | Organic Flow Density (g/mL) | Organic Flow Mass Flow (Mg/Qtr) | Organic Flow Benzene Conc. ppmw | Organic Flow BQ Mg/Qtr | Flow Wt. Avg. Benz. Conc. ppm | Benzene Quantity Mg/Qtr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant 1 & 3 (West Plant) | EOL 6 | Plant 1 Sour Water Stripper Effluent | 190 | 99.9% | 0.10% | 1.00 | 94,155 | 0.001 | 0.000 | 0.850 | 80.1 | 0.125 | 0.000 | 0.001 | <0.001 |
| Plant 1 & 3 (West Plant) | EOL 7 | Propper Pit | 65.7 | 99.9% | 0.10% | 1.00 | 32,559 | 0.001 | 0.000 | 0.940 | 30.64 | 11.0 | 0.000 | 0.011 | <0.001 |
| Plant 1 & 3 (West Plant) | EOL 8 | P1 Spent Caustic | 0.00 | 99% | 1% | 1.00 | 0 | 3.380 | 0.000 | 0.850 | 0.000 | 423 | 0.000 | - | 0.000 |
| Plant 1 & 3 (West Plant) | EOL 9 | Recovered Groundwater | 225 | 99.99% | 0.01% | 1.00 | 111,405 | 0.33 | 0.037 | 0.760 | 8.5 | 7,450 | 0.063 | 0.90 | 0.1 |
| Plant 1 & 3 (West Plant) | EOL 10 | Plant 3 CPI Discharges | 1.26 | 90% | 10% | 1.00 | 564 | 0.93 | 0.001 | 0.830 | 52.0 | 895 | 0.046 | 75.6 | 0.047 |
| Miscellaneous | EOL 11 | Denver Truck Terminal Stop Tank | | | | | EOL 11 was controlled for BWON in 1Q 2018. | | | | | | | | |
| Plant 1 & 3 (West Plant) | EOL 12 | P1 Crude Unloading Sump | 0.04 | 95% | 5% | 1.00 | 21 | 0.61 | 0.000 | 0.820 | 0.9 | 1660 | 0.001 | 71 | 0.002 |
| Miscellaneous | NA | Waste Shipped Offsite | NA | 10% | 90% | | | | | | | | | 4.3 | 0.007 |
| Miscellaneous | NA | Spills / Releases | 0.037 | 0% | 100% | | | | | | | | | 49 | <0.001 |
| Miscellaneous | NA | Vacuum Truck Movements | 3.80 | Varies | Varies | | | | | | | | | 0 | 0.167 |
| Miscellaneous | NA | Plant 1 Uncontrolled Sewers | -1 | 99% | 1% | 1.00 | -2,176 | 0.070 | 0.000 | 0.850 | -19 | 8.72 | 0.000 | 0.144 | <0.001 |
| | | | | | | | | | | | | | TOTAL | | 0.323 |

Estimated Annual Rolling Uncontrolled Benzene
Sum of Quarterly EOL Reports (Mg/Qtr)

| Quarter | Quantity | Units |
|---|---|---|
| 3Q2024 BQ | 0.462 | Mg/Qtr |
| 4Q2024 BQ | 0.295 | Mg/Qtr |
| 1Q2025 BQ | 0.281 | Mg/Qtr |
| 2Q2025 BQ | 0.323 | Mg/Qtr |
| Total | 1.36 | Mg/yr |

## **ATTACHMENT 4**

**EXCESS EMISSIONS REPORTS SUBMITTED PER SECOND AMENDMENT,
PARAGRAPH 213B.**

## Refinery Source Information

| | |
|---|---|
| **Quarterly Emission Reporting Period:** | January 1, 2025 to March 31, 2025 |
| **Reporting Date and Year:** | April 30, 2025 |
| **Plant Name:** | Suncor Commerce City Refinery |
| **Plant Location and Address:** | 5801 Brighton Blvd.<br>Commerce City, CO 80022 |
| **Name and Phone Number of Person Completing Report:** | Jason Grizzle<br>(303) 286-2040 |
| **Person Responsible For Review and Integrity of Report:** | Bernd Haneke<br>(303) 227-7527 |
| **Total Time in Reporting Period:** | 2160 Hours |
| **Total Time Plant Operated During Quarter:** | 2160 Hours* |

\* Note: While most components of the facility generally operate 100% of the time, individual process units or pieces of equipment may not be operating at all times. The applicable reporting sections are based on the amount of time that a particular unit or piece of equipment may have been operating during the reporting period.

### Summary Table of Causes for Excess Emissions and Analyzer Downtime

#### Excess Emissions

| Code | Cause |
|---|---|
| A | Startup / Shutdown |
| B | Control Equipment Problems |
| C | Process Problems |
| D | Other Known Problems |
| E | Unknown Problems |
| F | Malfunction |

#### Analyzer Downtime

| Code | Cause |
|---|---|
| A | Monitor Equipment Malfunctions |
| B | Non-Monitor Equipment Malfunctions |
| C | Quality Assurance Calibrations |
| D | Other Known Causes |
| E | Unknown Causes |
| F | Preventative Maintenance |

## Plant 1 – Fuel Gas H₂S Monitor

| | |
|---|---|
| Monitor Type: | Hydrogen Sulfide (H₂S) |
| Manufacturer: | Applied Automation |
| Model No: | Optichrom Advance GC |
| Serial No: | AV 3974 |
| Automatic Calibration Value: | 27.1 ppmv<br>247.9 ppmv |
| Basis for Gas Measurement Data (wet or dry): | Dry |
| Conversion Factor (F-factor, etc.): | Direct Readout |
| Total Unit Operating Hours During Reporting Period: | 2160 Hours |
| Percent of Time Monitor Available During Unit Operation: | 98.5% |

## Plant 1 – Fuel Gas Emission Limits Summary

| | |
|---|---|
| Permissible Concentration of H₂S in fuel gas header:<br><br>(NSPS Subpart J/Ja)<br>Percent Excess Emissions: | 0.1 gr/dscf (162 ppmv)<br><br>3-Hour rolling average<br>0.0% |
| Permissible Concentration of H₂S in fuel gas header:<br>(NSPS Subpart Ja)<br>Percent Excess Emissions: | 60 ppmv<br>365-Day rolling average*<br>0.0% |

*The NSPS Ja requirement is only applicable to the H-2410, H-1716 and H-1717 in plant 1

## Plant 1 – Fuel Gas H$_2$S Excess Emissions Events

### (162 ppmv, 3-Hour Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 1/11/25 9:00 | 1/11/25 10:00 | 1 | 162.81 | Hydrogen sulfide in the fuel gas became elevated as a result of the No. 4 HDS startup | A |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 1 | | | |

### (60 ppmv, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## <u>Plant 1 – Fuel Gas CEMS Operation Failures (Monitor Downtime)</u>

### Pollutants: $H_2S$

| Event Start | Event End | Duration (Hours) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|
| 3/20/25 7:00 | 3/21/25 15:00 | 32 | Analyzer experienced a malfunction as a result of electronic circuits. Replaced electronic boards.  Conducted validations | A |
| | | | - | - |
| | | | - | - |
| | | | - | - |
| | | | - | - |
| | Total Hours | 32 | | |

## Plant 1 – Main Plant Flare  H$_2$S and TRS Monitors
### AIRS ID No. 073

| Monitor Type: | Hydrogen Sulfide (H$_2$S) | Total Reduced Sulfur (TRS) | Flow |
|---|---|---|---|
| Manufacturer: | Emerson | Thermo Fisher Scientific | Optical Scientific Inc. (OSI) |
| Model No: | 1500 XA | SOLA II | OFS-2000F Optical Flow Meter |
| Serial No: | 9016890 | 10650315 | 922 |
| Automatic Calibration Value: | 26.2 ppmv 280.8 ppmv | 1,501 ppmv 5,514 ppmv | NA |
| Basis for Gas Measurement Data (wet or dry): | Dry | | Wet |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Unit Operating Hours During Reporting Period: | 2160 Hours | | |
| Percent of Time Monitor Available During Unit Operation: | 99.5% | 100.0% | NA |

## Plant 1 – Main Plant Flare Emission Limits Summary

| | |
|---|---|
| Permissible Concentration of H$_2$S in flare header: (NSPS Subpart Ji/Ja ) Percent Excess Emissions: | 0.1 gr/dscf (162 ppmv) 3-hour rolling average 0.42% |
| Mass Emission of SO$_2$ in flare: (NSPS Subpart Ja) Percent Excess Emissions: | 500 lbs. SO$_2$ 24-hour rolling total 0.00% |
| Operational Flow Rates: (NSPS Subpart Ja) | 500 Mscf above baseline, 24-Hour Rolling Total* 3,151 Mscf - Normal Operating baseline 12,773 Mscf - Alternate Hydrogen Imbalance baseline 16,038 Mscf - Alternate Maintenance baseline |
| Percent of Time Had Excess Flow Rates: Normal Operating baseline: Alternate Hydrogen Imbalance baseline: Alternate Maintenance baseline: | 0.0% 0.0% 0.0% |

*The reported baseline flare flow limits were submitted under the revised NSPS Subpart Ja Flare Management Plan in April 2020.

## Plant 1 – Main Plant Flare H₂S Excess Emissions Events

### (162 ppmv, 3-Hour Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 2/11/25 11:00 | 2/11/25 17:00 | 6 | 276 | Cold temperatures caused piping to the Flare Gas Recovery Skid to freeze creating abnormal conditions. Operations steamed the frozen line. | F |
| 2/13/25 2:00 | 2/13/25 3:00 | 1 | 190 | | |
| 2/19/25 8:00 | 2/19/25 9:00 | 1 | 169 | Cold temperatures caused piping to the Flare Gas Recovery Skid to freeze creating abnormal conditions. Operations steamed the frozen line and added insulation wrap to the affected area | F |
| 3/8/25 8:00 | 3/8/25 9:00 | 1 | 166 | During a shutdown of the NDR system a valve was not completely closed causing hydrogen sulfide rich gases to be routed the flare.  The valve was closed by operations. | A |
| | | | - | - | - |
| | Total Hours | 9 | | | |

## Plant 1 – Main Plant Flare SO₂ Excess Emissions Events

### (500 lbs, 24-Hour Rolling Total)

| Event Start | Event End | Duration (Hours) | Maximum lbs (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Main Plant Flare Flow Excess Emissions Events

### (500 Mscf above Normal Operation Baseline (3,151 + 500 = 3,651 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Maximum Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (500 Mscf above Alternate Hydrogen Imbalance Baseline (12,773 + 500 = 13,273 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Maximum Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (500 Mscf above Alternate Maintenance Baseline (16,038 + 500 = 16,538 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Maximum Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Main Plant Flare CEMS Operation Failures (Monitor Downtime)

Pollutants: H₂S/TRS

| Event Start | Event End | Duration (Hours) | H₂S | TRS | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 1/8/25 11:00 | 1/8/25 12:00 | 1 | X | | Preventative maintenance on the sample system | F |
| 1/9/25 9:00 | 1/9/25 13:00 | 4 | X | | Preventative maintenance on analyzer | F |
| 1/28/25 10:00 | 1/28/25 11:00 | 1 | X | | 1st Quarter CGA H2S Analyzer | C |
| 1/28/25 13:00 | 1/28/25 16:00 | 3 | X | | 1st Quarter CGA TRS Analyzer | C |
| 1/28/25 13:00 | 1/28/25 14:00 | 1 | | X | | |
| 2/10/25 10:00 | 2/10/25 11:00 | 1 | X | | Preventative maintenance on analyzer | F |
| 2/19/25 7:00 | 2/19/25 8:00 | 1 | X | - | Contamination of sample lines, Purged and placed analyzer on-line | E |
| | Total Hours | | 11 | 1 | | |

## Plant 1 – GBR Flare Flow Monitor

| | |
|---|---|
| Monitor Type: | Flow |
| Manufacturer: | Optical Scientific Inc. (OSi) |
| Model No: | OFS-2000F Optical Flow Meter |
| Serial No: | 923 |
| Basis for Gas Measurement Data (wet or dry): | Wet |
| Conversion Factor (F-factor, etc.): | Direct Readout |
| Total Unit Operating Hours During Reporting Period: | 2160 Hours |

## Plant 1 – GBR Flare Emission Limits Summary

| | |
|---|---|
| Operational Flow Rates:<br><br>(NSPS Subpart Ja) | 500 Mscf above baseline, 24-Hour Rolling Total*<br>444 Mscf - Normal Operating baseline<br>5,623 Mscf - Alternate Maintenance baseline |
| Percent of Time Had Excess Flow Rates:<br>Normal Operating baseline: | 0.0% |
| Alternate Maintenance baseline: | 0.0% |

*The reported baseline flare flow limits were submitted under the revised NSPS Subpart Ja Flare Management Plan in April 2020.

## **Plant 1 – GBR Flare Flow Excess Emissions Events**

### (500 Mscf above Normal Operation Baseline (444 + 500 = 944 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Maximum Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (500 Mscf above Alternate Maintenance Baseline (16,038 + 500 = 16,538 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Maximum Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Incinerator H-25 SO₂ and O₂ Monitors
### AIRS ID No. 100

| | Sulfur Dioxide (SO₂) | Oxygen (O₂) |
|---|---|---|
| Monitor Type: | Sulfur Dioxide (SO₂) | Oxygen (O₂) |
| Manufacturer: | Ametek | Servomex |
| Model No: | 921 | 4900 |
| Serial No: | AX-921-9652 | 4902C1-3611 |
| Automatic Calibration Value: | 0.0 ppmv / 399.0 ppmv | 0.0 % / 20.10 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | |
| Conversion Factor (F-factor, etc.): | Direct Readout | |
| Total Unit Operating Hours During Reporting Period: | 2160 Hours | |
| Percent of Time Monitor Available During Unit Operation: | 98.8% | 100.0% |

## Plant 1 – H-25 Emission Limits Summary

| | |
|---|---|
| Permissible Mass Emission of SO₂ in stack: | 15.68 lb/hr |
| (Construction Permit 04AD0111 ) | hourly average |
| Percent Excess Emissions: | 0.7% |
| Permissible Concentration of SO₂ in stack: | 250 ppmv SO₂, Corrected to 0% O₂ |
| (NSPS Subpart J) | 12-hour rolling average basis |
| Percent Excess Emissions: | 7.3% |
| Permissible Concentration of SO₂ in stack: | 250 ppmv SO₂, Corrected to 0% O₂ |
| (MACT Subpart UUU) | 12-hour rolling average basis |
| Percent Excess Emissions: | 0.1% |

## Plant 1 – H-25 SO$_2$ Excess Emissions Events

### (15.68 lbs/Hr, Construction Permit Limit)

| Event Start | Event End | Duration (Hours) | Maximum lbs/hr (Max hourly avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 1/6/25 14:00 | 1/6/25 16:00 | 2 | 33.75 | Planned shutdown of the No. 4 HDS unit caused an abnormal process condition in the No. 1 and No. 2 SRU units resulting in hydrogen sulfide rich gas being sent to H-25 | A |
| 1/17/25 11:00 | 1/17/25 12:00 | 1 | 28.36 | During planned startup of the No. 4 HDS, the unit experienced malfunctions that resulted in hydrogen sulfide rich gas being sent to H-25 | A/F |
| 1/19/25 16:00 | 1/19/25 18:00 | 2 | 61.24 | | |
| 1/19/25 20:00 | 1/19/25 21:00 | 1 | 19.70 | | |
| 1/25/25 7:00 | 1/25/25 15:00 | 8 | 391.88 | During a planned shutdown of the No. 1 SRU, the unit tripped which resulted in hydrogen sulfide rich gas being sent to H-25 | F |
| 2/17/25 7:00 | 2/17/25 8:00 | 1 | 23.74 | Due to the loss of instrument air, the No. 1 SRU to trip due to low acid gas flow. During restart the No. 1 SRU had a malfunction that resulted in hydrogen sulfide rich gas being sent to H-25 | F |
| | | | - | - | - |
| | Total Hours | 15 | | | |

### (250 ppmv SO$_2$, Corrected to 0% O$_2$, 12-Hour Rolling Average, NSPS Subpart J)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 12-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 1/1/25 20:00 | 1/1/25 22:00 | 2 | 251 | Planned shutdown of the No. 4 HDS unit caused an abnormal process condition in the No. 1 and No. 2 SRU units resulting in hydrogen sulfide rich gas being sent to H-25 | A |
| 1/2/25 3:00 | 1/6/25 8:00 | 101 | 333 | | |
| 1/6/25 11:00 | 1/7/25 3:00 | 16 | 378 | | |
| 1/17/25 12:00 | 1/17/25 22:00 | 10 | 269 | During planned startup of the No. 4 HDS, the unit experienced malfunctions that resulted in hydrogen sulfide rich gas being sent to H-25 | A/F |
| 1/19/25 17:00 | 1/20/25 5:00 | 12 | 341 | | |
| 1/25/25 7:00 | 1/26/25 0:00 | 17 | 1749 | During a planned shutdown of the No. 1 SRU, the unit tripped which resulted in hydrogen sulfide rich gas being sent to H-25 | F |
| | Total Hours | 158 | | | |

**(250 ppmv SO₂, Corrected to 0% O₂, 12-Hour Rolling Average, MACT Subpart UUU)***

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 12-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 1/1/25 20:00 | 1/1/25 22:00 | - | - | No Exceedance, met alternative method of compliance | A |
| 1/2/25 3:00 | 1/6/25 8:00 | - | - | No Exceedance, met alternative method of compliance | A |
| 1/6/25 11:00 | 1/7/25 3:00 | 2 | 372 | Met alternative method of compliance, no exceedance for 14 of the 16 hours, see evaluations below. Planned shutdown of the No. 4 HDS unit caused an abnormal process condition in the No. 1 and No. 2 SRU units resulting in hydrogen sulfide rich gas being sent to H-25 | A |
| 1/17/25 12:00 | 1/17/25 22:00 | - | - | No Exceedance, met alternative method of compliance | A/F |
| 1/19/25 17:00 | 1/20/25 5:00 | - | - | | |
| 1/25/25 7:00 | 1/26/25 0:00 | - | - | No Exceedance, met alternative method of compliance | A |
| | Total Hours | 2 | | | |

*40CFR63, Subpart UUU 63.1568 (a)(4)(iii)- During startup or shutdown purge gases may be sent to an incinerator operated at a minimum hourly average temperature of 1,200°F in the firebox and a minimum hourly average outlet O₂ concentration of 2% by volume, dry basis. Further information regarding the MACT UUU alternative operating limits can be found on the following tables.

## Alternate Operating Parameters Evaluation - H-25 Startup/Shutdown MACT UUU

**(2% O₂ Minimum Hourly Average during Startup/Shutdown Events)**

| Event Start | Event End | Duration (Hours) | Maximum % (Min hourly avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | Alternate operational parameters were met during all evaluated time periods | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

**(1,200°F, Minimum Hourly Average during Startup/Shutdown Events)**

| Event Start | Event End | Duration (Hours) | Minimum °F (Min hourly avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 1/6/25 15:00 | 1/6/25 17:00 | - | 1136 | Planned shutdown of the No. 4 HDS unit caused an abnormal process condition in the No. 1 and No. 2 SRU units resulting in hydrogen sulfide rich gas being sent to H-25 | A |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 –  H-25 CEMS Operation Failures (Monitor Downtime)

Pollutants: $SO_2$ / $O_2$

| Event Start | Event End | Duration (Hours) | $SO_2$ | $O_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 3/9/25 7:00 | 3/10/25 10:00 | 27 | X | - | New calibration bottle installed requiring blocking in calibration valve, block not removed for daily calibrations.  Unblocked valve and reran validation on CEMS | D |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | Total Hours | | 27 | 0 | | |

## Plant 1 – No. 1 FCCU NOx, CO, SO$_2$ and O$_2$ Monitors
### AIRS ID No. 025

| Monitor Type: | Nitrogen Oxides (NOx) | Carbon Monoxide (CO) | Sulfur Dioxide (SO$_2$) | Oxygen (O$_2$) |
|---|---|---|---|---|
| Manufacturer: | Ametek | Servomex | Ametek | Servomex |
| Model No: | 922 | 4900 | 921 | 4900 |
| Serial No: | AB-922-9155-3 | 04902CI-3613 | AB-921-9155-2 | 04902C1-3612 |
| Automatic Calibration Value: | 0.0 ppmv / 408.6 ppmv | 0.0 ppmv / 695.2 ppmv | 0.0 ppmv / 400.2 ppmv | 0.0 % / 7.97 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | | |
| Total Unit Operating Hours During Reporting Period: | 2160 Hours | | | |
| Percent of Time Monitor Available During Unit Operation: | 98.6% | 99.9% | 99.9% | 99.9% |

## Plant 1 – No. 1 FCCU Emission Limits Summary

| | |
|---|---|
| **Permissible Concentration of CO in FCC Regenerator vent:** | 500 ppmv, 1-Hour average |
| **(Consent Decree H-01-4430)** | 0% $O_2$ Corrected |
| **Percent Excess Emissions:** | 0.6% |
| **Permissible Concentration of CO in FCC Regenerator vent:** | 500 ppmv, 1-Hour average |
| **(NSPS Subpart J)** | Uncorrected |
| **Percent Excess Emissions:** | 0.6% |
| **Permissible Concentration of CO in FCC Regenerator vent:** | 500 ppmv, 1-Hour average |
| **(MACT Subpart UUU)** | Uncorrected |
| **Percent Excess Emissions:** | 0.0% |
| **Permissible Concentration of CO in FCC Regenerator vent:** | 150 ppmv, 365-Day rolling average basis |
| **(Consent Decree H-01-4430)** | 0% $O_2$ Corrected |
| **Percent Excess Emissions:** | 0.0% |
| **Permissible Mass Emission Rate of $SO_2$ in FCC Regenerator vent:** | 20 lbs $SO_2$ / Ton of Coke Burned |
| **(NSPS Subpart J $SO_2$ Limit)** | 7-Day rolling average basis |
| **Percent Excess Emissions:** | 0.0% |
| **Permissible Concentration of $SO_2$ in FCC Regenerator vent:** | 50 ppmv 0% $O_2$ Corrected |
| **(Consent Decree H-01-4430)** | 7-Day rolling average basis |
| **Percent Excess Emissions:** | 0.0% |
| **Permissible Concentration of $SO_2$ in FCC Regenerator vent:** | 25 ppmv 0% $O_2$ Corrected |
| **(Consent Decree H-01-4430)** | 365-Day rolling average basis |
| **Percent Excess Emissions:** | 0.0% |
| **Permissible Concentration of NOx in FCC Regenerator vent:** | 86.8 ppmv 0% $O_2$ Corrected |
| **(Consent Decree H-01-4430)** | 7-Day rolling average basis |
| **Percent Excess Emissions:** | 0.0% |
| **Permissible Concentration of NOx in FCC Regenerator vent:** | 58.7 ppmv 0% $O_2$ Corrected |
| **(Consent Decree H-01-4430)** | 365-Day rolling average basis |
| **Percent Excess Emissions:** | 0.0% |

## Plant 1 – No. 1 FCCU CO Excess Emissions Events

### (500 ppmv, Corrected to 0% $O_2$ per Consent Decree, 1-Hour Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 1 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 1/15/25 21:00 | 1/16/25 10:00 | 13 | 2029 | The No. 1 FCCU tripped due to differential pressure alert caused by a loss of feed. | A/F |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 13 | | | |

### (500 ppmv, NSPS Subpart J, 1-Hour Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 1 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 1/15/25 21:00 | 1/16/25 6:00 | 9 | 1030 | The No. 1 FCCU tripped due to differential pressure alert caused by a loss of feed. | A/F |
| 1/16/25 7:00 | 1/16/25 10:00 | 3 | 911 | | |
| | | | | - | - |
| | | | | - | - |
| | Total Hours | 12 | | | |

### (500 ppmv, MACT Subpart UUU, 1-Hour Average Basis)*

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 1 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 1/15/25 21:00 | 1/16/25 6:00 | - | - | No Exceedance, met alternative method of compliance | A/F |
| 1/16/25 7:00 | 1/16/25 10:00 | - | - | | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

*40CFR63.1565– During periods of startup, shutdown and hot standby, you can elect to comply with the CO emission limit or elect to maintain the $O_2$ concentration in the exhaust gas of the FCC catalyst regenerator at or above 1%.

### (Alternate Operating Parameter Evaluation - 1% $O_2$ Minimum 1-Hour Average, MACT Subpart UUU, Startup/Shutdown/Hot Standby)*

| Event Start | Event End | Duration (Hours) | Maximum % (Min 1 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | Alternate operational parameters were met during all evaluated time periods | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

*40CFR63, Subpart UUU 63.1565– During periods of startup, shutdown and hot standby, you can elect to comply with the CO emission limit, or elect to maintain the $O_2$ concentration in the exhaust gas of the FCC catalyst regenerator at or above 1%.

**(150 ppmv, Corrected to 0% $O_2$, 365-Day Rolling Average Basis)**

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 365 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – No. 1 FCCU $SO_2$ Excess Emissions Events

**(20 lbs/Ton of Coke burned, 7-Day Rolling Average Basis)**

| Event Start | Event End | Duration (Hours) | Maximum lbs/ton (Max 7 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

**(50 ppmv, Corrected to 0% $O_2$, 7-Day Rolling Average Basis)**

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 7 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

**(25 ppmv, Corrected to 0% $O_2$, 365-Day Rolling Average Basis)**

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 365 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – No. 1 FCCU NOx Excess Emissions Events

### (86.8 ppmv, Corrected to 0% O$_2$, 7-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 7 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
|  |  |  | - | No excess emissions during this period. | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  | Total Hours | 0 |  |  |  |

### (58.7 ppmv, Corrected to 0% O$_2$, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 365 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
|  |  |  | - | No excess emissions during this period. | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  |  |  | - | - | - |
|  | Total Hours | 0 |  |  |  |

## Plant 1 – No. 1 FCCU CEMS Operation Failures (Monitor Downtime)

### Pollutants: NOx/ CO / SO$_2$ / O$_2$

| Event Start | Event End | Duration (Hours) | NOx | CO | SO$_2$ | O$_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|---|
| 2/5/25 6:00 | 2/6/25 11:00 | 29 | X | | | | NOx analyzer lamps failed, replaced the lamps and reran validations | A |
| 2/6/25 10:00 | 2/6/25 11:00 | 1 | | X | X | X | | |
| 3/5/25 9:00 | 3/5/25 10:00 | 1 | X | X | X | X | 1st Quarter CGA | C |
| | | | | | | | | |
| | | | | | | | | |
| | Total Hours | | 30 | 2 | 2 | 2 | | |

## Plant 1 – No. 1 FCCU Opacity Monitor
### AIRS ID No. 025

| | |
|---|---|
| Monitor Type: | Opacity |
| Manufacturer: | Teledyne Monitor Labs Inc. |
| Model No: | 560 |
| Serial No: | 56023228 |
| Automatic Calibration Value: | 0.0 %<br>26.0 % |
| Basis for Gas Measurement Data (wet or dry): | NA |
| Conversion Factor (F-factor, etc.): | Direct Readout |
| Total Unit Operating Hours During Reporting Period: | 2160 Hours |
| Percent of Time Monitor Available During Unit Operation: | 99.9% |

## Plant 1 – No. 1 FCCU Opacity Limits Summary

| | |
|---|---|
| Permissible Opacity Concentration From FCCU | 20% |
| CO Regulation No. 1 | 6-minute block average |
| Percent Excess Emissions: | 0.0% |
| Permissible Opacity Concentration From FCCU | 30% |
| NSPS Subpart J | 6-minute block average |
| Percent Excess Emissions: | 0.1% |
| Permissible Opacity Concentration From FCCU | 30% |
| MACT Subpart UUU | 6-minute block average |
| Percent Excess Emissions: | 0.0% |
| Permissible Opacity Concentration From FCCU | 20% |
| MACT Subpart UUU | 3-hour rolling average |
| Percent Excess Emissions: | 0.0% |

## Plant 1 – No. 1 FCCU Opacity Excess Emissions Events

### 6-Minute Block Average Basis
### (>20% Events; State Regulation)

| Event Start | Event End | Duration (Hours) | Maximum % (>20% 6-min avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 1/16/25 5:48 | 1/16/25 13:48 | - | - | Startup; see evaluation of 30% alternative state limit below. | A/F |
| 1/16/25 14:06 | 1/16/25 17:06 | - | - | | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0.00 | - | - | - |

### Alternate Limit Evaluation Startup, 6-Minute Block Average Basis*
### (>30% Events; State Regulation)

| Event Start | Event End | Duration (Hours) | Maximum % (>30% 6-min avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 1/16/25 6:06 | 1/16/25 6:42 | 0.60 | 52 | The No. 1 FCCU tripped due to differential pressure alert caused by a loss of feed. Total of 2.4 hours of exceedance of the alternative limit (30%) out of the total of 8 hours of event | A/F |
| 1/16/25 6:54 | 1/16/25 7:48 | 0.90 | 57 | | |
| 1/16/25 7:48 | 1/16/25 8:00 | 0.20 | 42 | | |
| 1/16/25 8:18 | 1/16/25 8:30 | 0.20 | 33 | | |
| 1/16/25 9:06 | 1/16/25 9:30 | 0.40 | 43 | | |
| 1/16/25 10:00 | 1/16/25 10:06 | 0.10 | 32 | | |
| 1/16/25 14:06 | 1/16/25 17:06 | - | - | No Exceedance, met alternative method of compliance | A/F |
| | Total Hours | 2.40 | | | |

*Title V Permit 96OPAD120, Condition 35.2 - During periods of startup, opacity no to exceed 30% for a period or periods aggregating more than six (6) minutes in a 60 consecutive minutes.

### Alternate Limit Evaluation Sand Blasting, 6-Minute Rolling Average Basis**
### (>30% Events; State Regulation)

| Event Start | Event End | Duration (Hours) | Maximum % (>30% 6-min avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | | No excess emissions during this period. | - |
| | | | | - | - |
| | | | | - | - |
| | | | | - | - |
| | Total Hours | 0.00 | | | |

**Title V Permit 96OPAD120, Condition 35.2 - During periods of soot-blowing (sand blasting), opacity no to exceed 30% for a period or periods aggregating more than six (6) minutes in a 60 consecutive minutes.

**6-Minute Block Average Basis**
**(>30% Events; Federal Regulation – NSPS, Subpart J)**

| Event Start | Event End | Duration (Hours) | Maximum% (>30% 6-min avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 1/16/25 6:06 | 1/16/25 7:00 | 0.90 | 53 | The No. 1 FCCU tripped due to differential pressure alert caused by a loss of feed. | A/F |
| 1/16/25 7:06 | 1/16/25 8:00 | 0.90 | 50 | - | - |
| 1/16/25 8:18 | 1/16/25 8:36 | 0.30 | 33 | - | - |
| 1/16/25 9:06 | 1/16/25 9:30 | 0.40 | 43 | - | - |
| 1/16/25 10:00 | 1/16/25 10:06 | 0.10 | 32 | - | - |
| | Total Hours | 2.60 | | | |

**6-Minute Block Average Basis***
**(>30% Events; Federal Regulation – MACT, Subpart UUU)**

| Event Start | Event End | Duration (Hours) | Maximum% (>30% 6-min avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 1/16/25 6:00 | 1/16/25 11:00 | - | - | No Exceedance, met alternative method of compliance | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0.00 | | | |

***40CFR63.1564.(e)(5), During periods of startup, shutdown and hot standby, inlet velocity to the primary internal cyclone of the FCCU catalyst regenerator will be maintained at or above 20 ft/sec.

**3-Hour Rolling Average Basis***
**(>20% Events; Federal Regulation – MACT, Subpart UUU)**

| Event Start | Event End | Duration (Hours) | Maximum% (>20% 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 1/16/25 6:00 | 1/16/25 18:00 | - | - | No Exceedance, met alternative method of compliance | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0.00 | | | |

***40CFR63.1564.(e)(5), During periods of startup, shutdown and hot standby, inlet velocity to the primary internal cyclone of the FCCU catalyst regenerator will be maintained at or above 20 ft/sec.

**Alternate Operating Parameter Evaluation Minimum Velocity During Periods of**
**Startup/Shutdown/Hot Standby***

**(20 ft/sec; Federal Regulation – MACT, Subpart UUU)**

| Event Start | Event End | Duration (Hours) | Minimum ft/sec (Min 1 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | Alternate operational parameters were met during all evaluated time periods | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

***40CFR63.1564.(e)(5), During periods of startup, shutdown and hot standby, inlet velocity to the primary internal cyclone of the FCCU catalyst regenerator will be maintained at or above 20 ft/sec.

## Plant 1 – No. 1 FCCU COMS Operation Failures (Monitor Downtime)

**Pollutants: Opacity**

| Event Start | Event End | Duration (Hrs:Mins) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|
| 2/25/25 7:58 | 2/25/25 10:50 | 2:52 | 1st Quarter Audit | C |
| 3/13/25 10:23 | 3/13/25 10:25 | 0:02 | Maintenance switch activated for preventative maintenance, which was not completed and meter was placed back on-line | F |
| | | | - | - |
| | | | - | - |
| | | | - | - |
| | Total Hours | 2:54 | | |

## Plant 1 – Process Boiler B-4 NOx and O₂ Monitors

### AIRS ID No. 019

| Monitor Type: | Nitrogen Oxides (NOx) | Oxygen (O₂) |
|---|---|---|
| Manufacturer: | Thermo Scientific Servomex | Servomex Servomex |
| Model No: | 42I 4900 | 4900 4900 |
| Serial No: | 200222 | 200222 |
| Automatic Calibration Value: | 0.0 ppmv 277.0 ppmv | 0.0 % 9.1 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | |
| Conversion Factor (F-factor, etc.): | Direct Readout | |
| Total Unit Operating Hours During Reporting Period: | 2146 Hours | |
| Percent of Time Monitor Available During Unit Operation: | 99.0% | 99.5% |

*New CEMS analyzer installed and certified on November 8, 2023

## Plant 1 – Boiler B-4 Emission Limits Summary

| | |
|---|---|
| Permissible Mass Emission Rate of NOx in B-4 stack: | 0.20 lbs / MMBtu |
| (Construction Permit Limit 20AD0714 and NSPS Db) | 30-day rolling average basis |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of NOx in B-4 stack: | 0.06 lbs / MMBtu |
| (Construction Permit Limit 20AD0714 and Colorado Reg 23) | 30-day rolling average basis |
| Percent Excess Emissions: | 0.0% |

## Plant 1 – Boiler B-4 NOx Excess Emissions Events

### (0.20 lbs/MMBtu, 30-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 30-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (0.06 lbs/MMBtu, 30-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 30-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Boiler B-4 CEMS Operation Failures (Monitor Downtime)

### Pollutants: NOx/$O_2$

| Event Start | Event End | Duration (Hours) | NOx | $O_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 2/17/25 13:00 | 2/18/25 11:00 | 22 | X | - | | |
| 2/17/25 14:00 | 2/17/25 21:00 | 7 | - | X | Internal board failure, diagnosed the issue and repaired. Conducted a validation prior to returning to service. | E |
| 2/18/25 7:00 | 2/18/25 11:00 | 4 | - | X | | |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | Total Hours | | 22 | 11 | | |

## Plant 1 – Process Boiler B-6 NOx, CO and O₂ Monitors
### AIRS ID No. 021

| Monitor Type: | Nitrogen Oxides (NOx) | Carbon Monoxide (CO) | Oxygen (O₂) |
|---|---|---|---|
| Manufacturer: | Servomex | Servomex | Servomex |
| Model No: | 4900 | 4900 | 4900 |
| Serial No: | 100686 | 4900C1-4120 | 4900C1-4118 |
| Automatic Calibration Value: | 0.0 ppmv 277.0 ppmv | 0.0 ppmv 137.0 ppmv | 0.0 % 9.03 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Unit Operating Hours During Reporting Period: | 2160 Hours | | |
| Percent of Time Monitor Available During Unit Operation: | 100.0% | 100.0% | 100.0% |

## Plant 1 – Boiler B-6 Emission Limits Summary

| | |
|---|---|
| Permissible Mass Emission Rate of CO in B-6 stack: | 0.060 lbs / MMBtu |
| (Consent Decree H-01-4430) | 24-Hour rolling average basis |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of CO in B-6 stack: | 0.040 lbs / MMBtu |
| (Consent Decree H-01-4430) | (365-day rolling average basis) |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of NOx in B-6 stack: | 0.040 lbs / MMBtu |
| (Consent Decree H-01-4430) | (365-day rolling average basis) |
| Percent Excess Emissions: | 0.0% |

## Plant 1 – Boiler B-6 CO Excess Emissions Events

### (0.060 lbs / MMBtu, 24-Hour Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 24-hrr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Boiler B-6 NOx Excess Emissions Events

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Boiler B-6 CEMS Operation Failures (Monitor Downtime)

### Pollutants:  NOx/ CO / $O_2$

| Event Start | Event End | Duration (Hours) | NOx | CO | $O_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| 2/3/25 8:00 | 2/3/25 9:00 | 1 | X | X | X | Preventative maintenance of filters for analyzers | F |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | Total Hours | | 1 | 1 | 1 | | |

## Plant 1 – Process Boiler B-8 NOx, CO and O₂ Monitors
### AIRS ID No. 023

| Monitor Type: | Nitrogen Oxides (NOx) | Carbon Monoxide (CO) | Oxygen (O₂) |
|---|---|---|---|
| Manufacturer: | Servomex | Servomex | Servomex |
| Model No: | 4900 | 4900 | 4900 |
| Serial No: | 100687 | 4900C1-4119 | 4900C1-4117 |
| Automatic Calibration Value: | 0.0 ppmv 277.0 ppmv | 0.0 ppmv 137.0 ppmv | 0.0 % 9.03 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Unit Operating Hours During Reporting Period: | 2160 Hours | | |
| Percent of Time Monitor Available During Unit Operation: | 99.54% | 99.54% | 99.54% |

## Plant 1 – Boiler B-8 Emission Limits Summary

| | |
|---|---|
| Permissible Mass Emission Rate of CO in B-8 stack: | 0.060 lbs / MMBtu |
| (Consent Decree H-01-4430) | (24-Hour rolling average basis) |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of CO in B-8 stack: | 0.040 lbs / MMBtu |
| (Consent Decree H-01-4430) | (365-day rolling average basis) |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of NOx in B-8 stack: | 0.040 lbs / MMBtu |
| (Consent Decree H-01-4430) | (365-day rolling average basis) |
| Percent Excess Emissions: | 0.0% |

## Plant 1 – Boiler B-8 CO Excess Emissions Events

### (0.060 lbs / MMBtu, 24-Hour Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 24-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Boiler B-8 NOx Excess Emissions Events

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Boiler B-8 CEMS Operation Failures (Monitor Downtime)

### Pollutants:  NOx/ CO / $O_2$

| Event Start | Event End | Duration (Hours) | NOx | CO | $O_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| 1/31/25 4:00 | 1/31/25 11:00 | 7 | X | X | X | Moisture found in sample system, rebuild sample pump and chiller. | A |
| 2/3/25 8:00 | 2/3/25 10:00 | 2 | X | X | X | Replaced sample pump | A |
| 2/4/25 8:00 | 2/4/25 9:00 | 1 | X | X | X | Clogged tubing in probe assembly.  Replaced fittings and bellows in probe system. | A |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | Total Hours | | 10 | 10 | 10 | | |

## Plant 1 – Process Heater H-2101 NOx, CO and O₂ Monitors
### AIRS ID No. 096

| Monitor Type: | Nitrogen Oxides (NOx) | Carbon Monoxide (CO) | Oxygen (O₂) |
|---|---|---|---|
| Manufacturer: | California Analytical Instruments (CAI) | Servomex | Servomex |
| Model No: | 600CLD | 4900 | 4900 |
| Serial No: | S01019 | 4900C1-4181 | 4900C1-4180 |
| Automatic Calibration Value: | 0.0 ppmv<br>55.2 ppmv | 0.0 ppmv<br>110.2 ppmv | 0.0 %<br>9.02 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Unit Operating Hours During Reporting Period: | 2160 Hours | | |
| Percent of Time Monitor Available During Unit Operation: | 100.0% | 100.0% | 100.0% |

## Plant 1 – Heater H-2101 Emission Limits Summary

| | |
|---|---|
| Permissible Mass Emission Rate of CO in H-2101 stack: | 57.99 tons/year |
| (Construction Permit Limit 09AD0109) | 12-month rolling total basis |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of NOx in H-2101 stack: | 52.19 tons/year |
| (Construction Permit Limit 09AD0109) | 12-month rolling total basis |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of NOx in H-2101 stack: | 0.04 lb/MMBtu * |
| Limit does not apply for this period | 3-hour rolling average basis |
| Percent Excess Emissions: | 0.0% |

* Permit Condition 27.5.1 outlines the schedule of compliance for this limit.

## Plant 1 – Heater H-2101 CO Excess Emissions Events

### (57.99 tons, 365-Day Rolling Total)

| Event Start | Event End | Duration (Hours) | Maximum tons (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Heater H-2101 NOx Excess Emissions Events

### (52.19 tons, 365-Day Rolling Total)

| Event Start | Event End | Duration (Hours) | Maximum tons (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | | - | - |
| | | | | - | - |
| | | | - | | - |
| | | | | - | - |
| | Total Hours | 0 | | | |

### (0.04 lb/MMBtu, 3-Hour Rolling Average)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | Limit does not apply during this reporting period, See Title V Permit 96OPAD120, Condition 27.5.1 | - |
| | | | - | | - |
| | | | - | | - |
| | | | - | | - |
| | | | - | | - |
| | Total Hours | 0 | | | |

## Plant 1 – Heater H-2101 CEMS Operation Failures (Monitor Downtime)

### Pollutants: NOx/ CO / $O_2$

| Event Start | Event End | Duration (Hours) | NOx | CO | $O_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| | | | - | - | - | No monitor downtime during this period | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | Total Hours | | 0 | 0 | 0 | | |

| Plant 1 – Process Heater H-2410 NOx and O$_2$ Monitors | | |
|---|---|---|
| AIRS ID No. 137 | | |
| Monitor Type: | Nitrogen Oxides (NOx) | Oxygen (O$_2$) |
| Manufacturer: | Teledyne API | Teledyne API |
| Model No: | 200M | 200M |
| Serial No: | Primary 51 Secondary 53 | Primary 51 Secondary 53 |
| Automatic Calibration Value: | 0.0 ppmv 55.9 ppmv | 0.0 % 9.0 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | |
| Conversion Factor (F-factor, etc.): | Direct Readout | |
| Total Unit Operating Hours During Reporting Period: | 2160 Hours | |
| Percent of Time Monitor Available During Unit Operation: | 95.7% | 100.0% |

## Plant 1 – Heater H-2410 Emission Limits Summary

| Permissible Concentration of NOx in H-2410 stack: | 40 ppmv at 0% O$_2$ |
|---|---|
| (NSPS Subpart Ja) | (30-day rolling average basis) |
| Percent Excess Emissions: | 0.0% |

## Plant 1 – Heater H-2410 NOx Excess Emissions Events

### (40 ppmv, Corrected to 0% O$_2$, 30-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 30-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Heater H-2410 CEMS Operation Failures (Monitor Downtime)

### Pollutants: NOx/O$_2$

| Event Start | Event End | Duration (Hours) | NOx | O$_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 1/1/25 0:00 | 1/3/25 13:00 | 61 | X | - | Due to PLC issues with CEMS a missed CGA from 2024 4th Quarter was determined. Conducted CGA following manufactures recommendations due to faulty PLC. New PLC was ordered and replaced in system | A |
| 1/5/25 4:00 | 1/6/25 12:00 | 32 | X | - | Daily Validation did not meet required specifications. Repairs were made to the system and a validation was initiated and passed requirements. | A |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | Total Hours | | 93 | 0 | | |

## Plant 1 – Process Heater H-1716 NOx and O$_2$ Monitors
### AIRS ID No. 097

| | Nitrogen Oxides (NOx) | Oxygen (O$_2$) |
|---|---|---|
| Monitor Type: | Nitrogen Oxides<br>(NOx) | Oxygen<br>(O$_2$) |
| Manufacturer: | Teledyne API | Teledyne API |
| Model No: | 200M | 200M |
| Serial No: | Primary 54<br>Secondary 52 | Primary 54<br>Secondary 52 |
| Automatic Calibration Value: | 0.0 ppmv<br>55.5 ppmv | 0.0 %<br>9.0 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | |
| Conversion Factor (F-factor, etc.): | Direct Readout | |
| Total Unit Operating Hours During Reporting Period: | 2111 Hours | |
| Percent of Time Monitor Available During Unit Operation: | 98.9% | 98.9% |

## Plant 1 – Heater H-1716 Emission Limits Summary

| | |
|---|---|
| Permissible Concentration of NOx in H-1716 stack: | 40 ppmv at 0% O$_2$ |
| (NSPS Subpart Ja) | 30-day rolling average basis |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of NOx in H-1716 stack: | 0.04 lb/MMBtu |
| (NSPS Subpart Ja) | 3-hour rolling average basis |
| Percent Excess Emissions: | 0.6% |

## Plant 1 – Heater H-1716 NOx Excess Emissions Events

### (40 ppmv, Corrected to 0% $O_2$, 30-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 30-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (0.04 lb/MMBtu, 3-Hour Rolling Average)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 1/17/2025 1:00 | 1/17/2025 7:00 | 6 | 0.065 | | |
| 1/18/25 16:00 | 1/18/25 18:00 | 2 | 0.046 | #4 HDS tripped due to a compressor malfunction. | F |
| 1/19/25 5:00 | 1/19/25 9:00 | 4 | 0.052 | | |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 12 | | | |

## Plant 1 – Heater H-1716 CEMS Operation Failures (Monitor Downtime)

Pollutants:  $NOx/O_2$

| Event Start | Event End | Duration (Hours) | NOx | $O_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 1/1/25 8:00 | 1/1/25 10:00 | 2 | X | X | Maintenance on the CEMS system and calibrations of the analyzers | C/F |
| 3/18/25 11:00 | 3/18/25 20:00 | 9 | X | X | Preventative maintenance of the CEMS system conducted by the manufacture.  Calibrations and validations performed each day following activities | F |
| 3/19/25 9:00 | 3/19/25 17:00 | 8 | X | X | | |
| 3/20/25 8:00 | 3/20/25 13:00 | 5 | X | X | | |
| | | - | - | - | - | - |
| | Total Hours | | 24 | 24 | | |

## Plant 3 – Flare H₂S and TRS Monitors
### AIRS ID No. 074

| Monitor Type: | Hydrogen Sulfide (H₂S) | Total Reduced Sulfur (TRS) | Flow |
|---|---|---|---|
| Manufacturer: | Emerson | Thermo Fisher Scientific | General Electric |
| Model No: | 7-1500-128 | SOLA II | DigitalFlow™ GF868 Panametrics Ultrasonic Flare Gas Mass Flow Meter |
| Serial No: | 9017573 | 3295028 | 4660 |
| Automatic Calibration Value: | 26.9 ppmv 275.8 ppmv | 1,521 ppmv 9,004 ppmv | NA |
| Basis for Gas Measurement Data (wet or dry): | Dry | | Wet |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Unit Operating Hours During Reporting Period: | 2160 Hours | | |
| Percent of Time Monitor Available During Unit Operation: | 97.3% | 98.5% | NA |

## Plant 3 – Flare Emission Limits Summary

| | |
|---|---|
| Permissible Concentration of H₂S in flare header: (NSPS Subpart J/Ja ) Percent Excess Emissions: | 0.1 gr/dscf (162 ppmv) 3-Hour rolling average 0.00% |
| Permissible Mass Emission of SO₂ in flare: (NSPS Subpart Ja) Percent Excess Emissions: | 500 lbs. SO₂ 24-Hour rolling Total 0.00% |
| Operational Flow Rates: (NSPS Subpart Ja) | 500 Mscf above baseline, 24-Hour Rolling Total* 48 Mscf - Normal Operating baseline 3,413 Mscf - Alternate Maintenance baseline |
| Percent of Time Had Excess Flow Rates: Normal Operating baseline: Alternate Operating baseline: | 0.00% 0.00% |

*The reported baseline flare flow limits were submitted under the revised NSPS Subpart Ja Flare Management Plan in April 2020.

## Plant 3 – Flare H₂S Excess Emissions Events

### (162 ppmv, 3-Hour Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 3 – Flare SO₂ Excess Emissions Events

### (500 lbs, 24-Hour Rolling Total)

| Event Start | Event End | Duration (Hours) | Maximum lbs (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 3 – Flare Flow Excess Emissions Events

### (500 Mscf above Normal Operation Baseline (48 + 500 = 548 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Maximum Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (500 Mscf above Alternate Operating Baseline (3,013 + 500 = 3,913 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Maximum Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 3 – Flare CEMS Operation Failures (Monitor Downtime)

### Pollutants: H₂S/TRS

| Event Start | Event End | Duration (Hours) | H₂S | TRS | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 1/5/25 6:00 | 1/6/25 8:00 | 26 | X | | Daily Validation did not meet required specifications. Repairs were made to the system and a validation was initiated and passed requirements. | C |
| 2/16/25 6:00 | 2/17/25 12:00 | 30 | X | X | Plant instrument failure resulted in the CEMS from operating properly while the system was down resulting in a missed daily calibration. Following instrument air repair the analyzer was validated and placed back into service | B |
| 3/12/25 12:00 | 3/12/25 15:00 | 3 | X | X | 1st quarter cylinder gas audit performed | C |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | Total Hours | | 59 | 33 | | |

## CERTIFICATION OF REPORT INTEGRITY

THIS IS TO CERTIFY THAT TO THE BEST OF MY KNOWLEDGE, THE INFORMATION PROVIDED IN THE ABOVE REPORT IS COMPLETE AND ACCURATE.

NAME:          Jason Grizzle

SIGNATURE:

TITLE:          Senior Environmental & Regulatory Advisor

DATE:          April 30, 2025

## Refinery Source Information

| | |
|---|---|
| **Quarterly Emission Reporting Period:** | April 1, 2025 to June 30, 2025 |
| **Reporting Date and Year:** | July 30, 2025 |
| **Plant Name:** | Suncor Commerce City Refinery |
| **Plant Location and Address:** | 5801 Brighton Blvd.<br>Commerce City, CO 80022 |
| **Name and Phone Number of Person Completing Report:** | Jason Grizzle<br>(303) 286-2040 |
| **Person Responsible For Review and Integrity of Report:** | Bernd Haneke<br>(303) 227-7527 |
| **Total Time in Reporting Period:** | 2184 Hours |
| **Total Time Plant Operated During Quarter:** | 2184 Hours* |

\* Note: While most components of the facility generally operate 100% of the time, individual process units or pieces of equipment may not be operating at all times. The applicable reporting sections are based on the amount of time that a particular unit or piece of equipment may have been operating during the reporting period.

## Summary Table of Causes for Excess Emissions and Analyzer Downtime

### Excess Emissions

| Code | Cause |
|---|---|
| A | Startup / Shutdown |
| B | Control Equipment Problems |
| C | Process Problems |
| D | Other Known Problems |
| E | Unknown Problems |
| F | Malfunction |

### Analyzer Downtime

| Code | Cause |
|---|---|
| A | Monitor Equipment Malfunctions |
| B | Non-Monitor Equipment Malfunctions |
| C | Quality Assurance Calibrations |
| D | Other Known Causes |
| E | Unknown Causes |
| F | Preventative Maintenance |

## Plant 1 – Fuel Gas H$_2$S Monitor

| | |
|---|---|
| **Monitor Type:** | Hydrogen Sulfide<br>(H$_2$S) |
| **Manufacturer:** | Applied Automation |
| **Model No:** | Optichrom Advance GC |
| **Serial No:** | AV 3974 |
| **Automatic Calibration Value:** | 27.1 ppmv<br>247.9 ppmv |
| **Basis for Gas Measurement Data (wet or dry):** | Dry |
| **Conversion Factor (F-factor, etc.):** | Direct Readout |
| **Total Unit Operating Hours During Reporting Period:** | 2184 Hours |
| **Percent of Time Monitor Available During Unit Operation:** | 100.0% |

## Plant 1 – Fuel Gas Emission Limits Summary

| | |
|---|---|
| **Permissible Concentration of H$_2$S in fuel gas header:** | 0.1 gr/dscf (162 ppmv) |
| **(NSPS Subpart J/Ja)** | 3-Hour rolling average |
| **Percent Excess Emissions:** | 0.0% |
| **Permissible Concentration of H$_2$S in fuel gas header:** | 60 ppmv |
| **(NSPS Subpart Ja)** | 365-Day rolling average* |
| **Percent Excess Emissions:** | 0.0% |

*The NSPS Ja requirement is only applicable to the H-2410, H-1716 and H-1717 in Plant 1

## Plant 1 – Fuel Gas H$_2$S Excess Emissions Events

### (162 ppmv, 3-Hour Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (60 ppmv, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Fuel Gas CEMS Operation Failures (Monitor Downtime)

### Pollutants: $H_2S$

| Event Start | Event End | Duration (Hours) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|
| | | | No monitor downtime during this period | - |
| | | | - | - |
| | | | - | - |
| | | | - | - |
| | | | - | - |
| | Total Hours | 0 | | |

## Plant 1 – Main Plant Flare  H₂S and TRS Monitors
### AIRS ID No. 073

| Monitor Type: | Hydrogen Sulfide (H₂S) | Total Reduced Sulfur (TRS) | Flow |
|---|---|---|---|
| Manufacturer: | Emerson | Thermo Fisher Scientific | Optical Scientific Inc. (OSi) |
| Model No: | 1500 XA | SOLA II | OFS-2000F Optical Flow Meter |
| Serial No: | 9016890 | 10650315 | 922 |
| Automatic Calibration Value: | 26.2 ppmv<br>280.8 ppmv | 1,501 ppmv<br>5,514 ppmv | NA |
| Basis for Gas Measurement Data (wet or dry): | Dry | | Wet |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Unit Operating Hours During Reporting Period: | 2184 Hours | | |
| Percent of Time Monitor Available During Unit Operation: | 99.7% | 99.7% | NA |

## Plant 1 – Main Plant Flare Emission Limits Summary

| | |
|---|---|
| Permissible Concentration of H₂S in flare header:<br>(NSPS Subpart J/Ja )<br>Percent Excess Emissions: | 0.1 gr/dscf (162 ppmv)<br>3-hour rolling average<br>1.47% |
| Mass Emission of SO₂ in flare:<br>(NSPS Subpart Ja)<br>Percent Excess Emissions: | 500 lbs. SO₂<br>24-hour rolling total<br>1.14% |
| Operational Flow Rates:<br><br>(NSPS Subpart Ja) | 500 Mscf above baseline, 24-Hour Rolling Total*<br>3,151 Mscf - Normal Operating baseline<br>12,773 Mscf - Alternate Hydrogen Imbalance baseline<br>16,038 Mscf - Alternate Maintenance baseline |
| Percent of Time Had Excess Flow Rates:<br>Normal Operating baseline:<br>Alternate Hydrogen Imbalance baseline:<br>Alternate Maintenance baseline: | 0.0%<br>0.0%<br>0.0% |

*The reported baseline flare flow limits were submitted under the revised NSPS Subpart Ja Flare Management Plan in April 2020.

## Plant 1 – Main Plant Flare H$_2$S Excess Emissions Events

### (162 ppmv, 3-Hour Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 4/21/25 15:00 | 4/22/25 20:00 | 29 | 329 | D-1703 RV lifted due to malfunction at the No. 4 Hydrodesulfurization Unit/Replace RV | F |
| 6/14/25 16:00 | 6/14/25 19:00 | 3 | 259 | Trip of the flare gas recovery system compressor C-3910 due to high temperature reading/Restarted C-3910 | F |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 32 | | | |

## Plant 1 – Main Plant Flare SO$_2$ Excess Emissions Events

### (500 lbs, 24-Hour Rolling Total)

| Event Start | Event End | Duration (Hours) | Maximum lbs (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 4/21/25 17:59 | 4/22/25 18:59 | 25 | 1664 | D-1703 RV Lifted due to malfunction at the #4 HDS Unit/Replace RV | M |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 25 | | | |



### Plant 1 – Main Plant Flare Flow Excess Emissions Events

**(500 Mscf above Normal Operation Baseline (3,151 + 500 = 3,651 Mscf))**
**24-Hour Rolling Total Basis**

| Event Start | Event End | Duration (Hours) | Maximum Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

**(500 Mscf above Alternate Hydrogen Imbalance Baseline (12,773 + 500 = 13,273 Mscf))**
**24-Hour Rolling Total Basis**

| Event Start | Event End | Duration (Hours) | Maximum Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

**(500 Mscf above Alternate Maintenance Baseline (16,038 + 500 = 16,538 Mscf))**
**24-Hour Rolling Total Basis**

| Event Start | Event End | Duration (Hours) | Maximum Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Main Plant *Flare CEMS* Operation Failures (Monitor Downtime)

Pollutants: $H_2S$/TRS

| Event Start | Event End | Duration (Hours) | $H_2S$ | TRS | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 5/27/25 8:00 | 5/27/25 14:00 | 6 | X | X | 2nd Quarterly Audit | C |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | Total Hours | | 6 | 6 | | |

## Plant 1 – GBR Flare Flow Monitor

| | |
|---|---|
| Monitor Type: | Flow |
| Manufacturer: | Optical Scientific Inc. (OSi) |
| Model No: | OFS-2000F Optical Flow Meter |
| Serial No: | 923 |
| Basis for Gas Measurement Data (wet or dry): | Wet |
| Conversion Factor (F-factor, etc.): | Direct Readout |
| Total Unit Operating Hours During Reporting Period: | 2184 Hours |

## Plant 1 – GBR Flare Emission Limits Summary

| | |
|---|---|
| Operational Flow Rates: | 500 Mscf above baseline, 24-Hour Rolling Total* |
| | 444 Mscf - Normal Operating baseline |
| (NSPS Subpart Ja) | 5,623 Mscf - Alternate Maintenance baseline |
| Percent of Time Had Excess Flow Rates: | |
| Normal Operating baseline: | 0.0% |
| Alternate Maintenance baseline: | 0.0% |

*The reported baseline flare flow limits were submitted under the revised NSPS Subpart Ja Flare Management Plan in April 2020.

## <u>Plant 1 – GBR Flare Flow Excess Emissions Events</u>

### (500 Mscf above Normal Operation Baseline (444 + 500 = 944 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Maximum Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (500 Mscf above Alternate Maintenance Baseline (16,038 + 500 = 16,538 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Maximum Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Incinerator H-25  SO₂ and O₂ Monitors
### AIRS ID No. 100

| Monitor Type: | Sulfur Dioxide (SO₂) | Oxygen (O₂) |
|---|---|---|
| Manufacturer: | Ametek | Servomex |
| Model No: | 921 | 4900 |
| Serial No: | AX-921-9652 | 4902C1-3611 |
| Automatic Calibration Value: | 0.0 ppmv  399.0 ppmv | 0.0 % 20.10 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | |
| Conversion Factor (F-factor, etc.): | Direct Readout | |
| Total Unit Operating Hours During Reporting Period: | 2184 Hours | |
| Percent of Time Monitor Available During Unit Operation: | 100.0% | 100.0% |

## Plant 1 – H-25 Emission Limits Summary

| | |
|---|---|
| Permissible Mass Emission of SO₂ in stack: | 15.68 lb/hr |
| (Construction Permit 04AD0111 ) | hourly average |
| Percent Excess Emissions: | 0.2% |
| Permissible Concentration of SO₂ in stack: | 250 ppmv SO₂, Corrected to 0% O₂ |
| (NSPS Subpart J) | 12-hour rolling average basis |
| Percent Excess Emissions: | 0.6% |
| Permissible Concentration of SO₂ in stack: | 250 ppmv SO₂, Corrected to 0% O₂ |
| (MACT Subpart UUU) | 12-hour rolling average basis |
| Percent Excess Emissions: | 0.6% |

## Plant 1 – H-25 SO₂ Excess Emissions Events

### (15.68 lbs/Hr, Construction Permit Limit)

| Event Start | Event End | Duration (Hours) | Maximum lbs/hr (Max hourly avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 4/21/25 17:00 | 4/21/25 19:00 | 2 | 184.23 | D-1703 RV lifted due to malfunction at the No. 4 Hydrodesulfurization Unit/Replace RV | F |
| 4/21/25 21:00 | 4/21/25 22:00 | 1 | 17.76 | D-1703 RV lifted due to malfunction at the No. 4 Hydrodesulfurization Unit/Replace RV | F |
| 5/6/25 9:00 | 5/6/25 10:00 | 1 | 17.90 | No. 1 SRU tripped during startup procedures from hot standby operations. Restarted No. 1 SRU | A |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 4 | | | |

### (250 ppmv SO₂, Corrected to 0% O₂, 12-Hour Rolling Average, NSPS Subpart J)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 12-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 4/21/25 17:00 | 4/22/25 6:00 | 13 | 954 | D-1703 RV lifted due to malfunction at the No. 4 Hydrodesulfurization Unit/Replace RV | F |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Total Hours | 13 | | | |

**(250 ppmv SO$_2$, Corrected to 0% O$_2$, 12-Hour Rolling Average, MACT Subpart UUU)***

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 12-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 4/21/25 17:00 | 4/22/25 6:00 | 13 | 954 | D-1703 RV lifted due to malfunction at the No. 4 Hydrodesulfurization Unit/Replace RV | F |
| | | | - | | |
| | | | - | | |
| | | | - | | |
| | | | - | | |
| | | | - | | |
| | Total Hours | 13 | | | |

*40CFR63, Subpart UUU 63.1568 (a)(4)(iii)- During startup or shutdown purge gases may be sent to an incinerator operated at a minimum hourly average temperature of 1,200F in the firebox and a minimum hourly average outlet O concentration of 2% by volume, dry basis. Further information regarding the MACT UUU alternative operating limits can be found on the following tables.

## Alternate Operating Parameters Evaluation - H-25 Startup/Shutdown , MACT UUU

**(2% O$_2$ Minimum Hourly Average during Startup/Shutdown Events)**

| Event Start | Event End | Duration (Hours) | Maximum % (Min hourly avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | Alternate operational parameters were met during all evaluated time periods | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

**(1,200°F, Minimum Hourly Average during Startup/Shutdown Events)**

| Event Start | Event End | Duration (Hours) | Minimum °F (Min hourly avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | Alternate operational parameters were met during all evaluated time periods | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – H-25 CEMS Operation Failures (Monitor Downtime)

Pollutants: $SO_2$ / $O_2$

| Event Start | Event End | Duration (Hours) | $SO_2$ | $O_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| | | | - | - | No CEMS downtime during this period | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | Total Hours | | 0 | 0 | | |

## Plant 1 – No. 1 FCCU NOx, CO, SO$_2$ and O$_2$ Monitors
### AIRS ID No. 025

| Monitor Type: | Nitrogen Oxides (NOx) | Carbon Monoxide (CO) | Sulfur Dioxide (SO$_2$) | Oxygen (O$_2$) |
|---|---|---|---|---|
| Manufacturer: | Ametek | Servomex | Ametek | Servomex |
| Model No: | 922 | 4900 | 921 | 4900 |
| Serial No: | AB-922-9155-3 | 04902CI-3613 | AB-921-9155-2 | 04902C1-3612 |
| Automatic Calibration Value: | 0.0 ppmv  408.6 ppmv | 0.0 ppmv  695.2 ppmv | 0.0 ppmv  400.2 ppmv | 0.0 %  7.97 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | | |
| Total Unit Operating Hours During Reporting Period: | 2184 Hours | | | |
| Percent of Time Monitor Available During Unit Operation: | 98.8% | 98.8% | 98.8% | 100.0% |

## Plant 1 – No. 1 FCCU Emission Limits Summary

| | |
|---|---|
| Permissible Concentration of CO in FCC Regenerator vent: | 500 ppmv, 1-Hour average |
| (Consent Decree H-01-4430) | 0% $O_2$ Corrected |
| Percent Excess Emissions: | 0.0% |
| Permissible Concentration of CO in FCC Regenerator vent: | 500 ppmv, 1-Hour average |
| (NSPS Subpart J) | Uncorrected |
| Percent Excess Emissions: | 0.0% |
| Permissible Concentration of CO in FCC Regenerator vent: | 500 ppmv, 1-Hour average |
| (MACT Subpart UUU) | Uncorrected |
| Percent Excess Emissions: | 0.0% |
| Permissible Concentration of CO in FCC Regenerator vent: | 150 ppmv, 365-Day rolling average basis |
| (Consent Decree H-01-4430) | 0% $O_2$ Corrected |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of $SO_2$ in FCC Regenerator vent: | 20 lbs $SO_2$ / Ton of Coke Burned |
| (NSPS Subpart J $SO_2$ Limit) | 7-Day rolling average basis |
| Percent Excess Emissions: | 0.0% |
| Permissible Concentration of $SO_2$ in FCC Regenerator vent: | 50 ppmv 0% $O_2$ Corrected |
| (Consent Decree H-01-4430) | 7-Day rolling average basis |
| Percent Excess Emissions: | 0.0% |
| Permissible Concentration of $SO_2$ in FCC Regenerator vent: | 25 ppmv 0% $O_2$ Corrected |
| (Consent Decree H-01-4430) | 365-Day rolling average basis |
| Percent Excess Emissions: | 0.0% |
| Permissible Concentration of NOx in FCC Regenerator vent: | 86.8 ppmv 0% $O_2$ Corrected |
| (Consent Decree H-01-4430) | 7-Day rolling average basis |
| Percent Excess Emissions: | 0.0% |
| Permissible Concentration of NOx in FCC Regenerator vent: | 58.7 ppmv 0% $O_2$ Corrected |
| (Consent Decree H-01-4430) | 365-Day rolling average basis |
| Percent Excess Emissions: | 0.0% |

## Plant 1 – No. 1 FCCU CO Excess Emissions Events

### (500 ppmv, Corrected to 0% O₂ per Consent Decree, 1-Hour Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 1 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (500 ppmv, NSPS Subpart J, 1-Hour Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 1 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (500 ppmv, MACT Subpart UUU, 1-Hour Average Basis)*

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 1 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

*40CFR63.1565- During periods of startup, shutdown and hot standby, you can elect to comply with the CO emission limit or elect to maintain the O₂ concentration in the exhaust gas of the FCC catalyst regenerator at or above 1%.

### (Alternate Operating Parameter Evaluation - 1% O₂ Minimum 1-Hour Average, MACT Subpart UUU, Startup/Shutdown/Hot Standby)*

| Event Start | Event End | Duration (Hours) | Maximum % (Min 1 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

*40CFR63, Subpart UUU 63.1565- During periods of startup, shutdown and hot standby, you can elect to comply with the CO emission limit, or elect to maintain the O₂ concentration in the exhaust gas of the FCC catalyst regenerator at or above 1%.

**(150 ppmv, Corrected to 0% O$_2$, 365-Day Rolling Average Basis)**

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 365 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – No. 1 FCCU SO$_2$ Excess Emissions Events

**(20 lbs/Ton of Coke burned, 7-Day Rolling Average Basis)**

| Event Start | Event End | Duration (Hours) | Maximum lbs/ton (Max 7 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

**(50 ppmv, Corrected to 0% O$_2$, 7-Day Rolling Average Basis)**

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 7 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

**(25 ppmv, Corrected to 0% O$_2$, 365-Day Rolling Average Basis)**

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 365 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – No. 1 FCCU NOx Excess Emissions Events

### (86.8 ppmv, Corrected to 0% O$_2$, 7-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 7 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (58.7 ppmv, Corrected to 0% O$_2$, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 365 day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – No. 1 FCCU CEMS Operation Failures (Monitor Downtime)

### Pollutants:  NOx/ CO / SO$_2$ / O$_2$

| Event Start | Event End | Duration (Hours) | NOx | CO | SO$_2$ | O$_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|---|
| 6/9/25 6:00 | 6/10/25 8:00 | 26 | X | X | X | - | Cylinder gas had low pressure during daily validation, replaced cylinder and ran validation | D |
| | | | - | - | - | - | - | - |
| | | | - | - | - | - | | - |
| | | | - | - | - | - | | - |
| | | | - | - | - | - | - | - |
| | Total Hours | | 26 | 26 | 26 | 0 | | |

## Plant 1 – No. 1 FCCU Opacity Monitor
### AIRS ID No. 025

| | |
|---|---|
| Monitor Type: | Opacity |
| Manufacturer: | Teledyne Monitor Labs Inc. |
| Model No: | 560 |
| Serial No: | 56023228 |
| Automatic Calibration Value: | 0.0 %<br>26.0 % |
| Basis for Gas Measurement Data (wet or dry): | NA |
| Conversion Factor (F-factor, etc.): | Direct Readout |
| Total Unit Operating Hours During Reporting Period: | 2184 Hours |
| Percent of Time Monitor Available During Unit Operation: | 99.9% |

## Plant 1 – No. 1 FCCU Opacity Limits Summary

| | |
|---|---|
| Permissible Opacity Concentration From FCCU | 20% |
| CO Regulation No. 1 | 6-minute block average |
| Percent Excess Emissions: | 0.0% |
| Permissible Opacity Concentration From FCCU | 30% |
| NSPS Subpart J | 6-minute block average |
| Percent Excess Emissions: | 0.0% |
| Permissible Opacity Concentration From FCCU | 30% |
| MACT Subpart UUU | 6-minute block average |
| Percent Excess Emissions: | 0.0% |
| Permissible Opacity Concentration From FCCU | 20% |
| MACT Subpart UUU | 3-hour rolling average |
| Percent Excess Emissions: | 0.0% |

## Plant 1 – No. 1 FCCU Opacity Excess Emissions Events

### 6-Minute Block Average Basis

#### (>20% Events; State Regulation)

| Event Start | Event End | Duration (Hours) | Maximum % (>20% 6-min avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| 6/15/25 15:24 | 6/15/25 15:30 | 0.10 | 21 | Malfunction with the sand blast system, repaired the system and placed into service causing extra sand to be used. | F |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0.10 | | | |

### Alternate Limit Evaluation Startup, 6-Minute Block Average Basis*

#### (>30% Events; State Regulation)

| Event Start | Event End | Duration (Hours) | Maximum % (>30% 6-min avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0.00 | | | |

*Title V Permit 96OPAD120, Condition 35.2 - During periods of startup, opacity no to exceed 30% for a period or periods aggregating more than six (6) minutes in a 60 consecutive minutes.

### Alternate Limit Evaluation Sand Blasting, 6-Minute Rolling Average Basis**

#### (>30% Events; State Regulation)

| Event Start | Event End | Duration (Hours) | Maximum % (>30% 6-min avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0.00 | | | |

**Title V Permit 96OPAD120, Condition 35.2 - During periods of soot-blowing (sand blasting), opacity no to exceed 30% for a period or periods aggregating more than six (6) minutes in a 60 consecutive minutes.

**6-Minute Block Average Basis**
**(>30% Events; Federal Regulation – NSPS, Subpart J)**

| Event Start | Event End | Duration (Hours) | Maximum% (>30% 6-min avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0.00 | | | |

**6-Minute Block Average Basis\*\*\***
**(>30% Events; Federal Regulation – MACT, Subpart UUU)**

| Event Start | Event End | Duration (Hours) | Maximum% (>30% 6-min avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No Exceedance, met alternative method of compliance | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0.00 | | | |

\*\*\*40CFR63.1564.(a)(5), During periods of startup, shutdown and hot standby, inlet velocity to the primary internal cyclone of the FCCU catalyst regenerator will be maintained at or above 20 ft/sec.

**3-Hour Rolling Average Basis\*\*\***
**(>20% Events; Federal Regulation – MACT, Subpart UUU)**

| Event Start | Event End | Duration (Hours) | Maximum % (>20% 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No Exceedance, met alternative method of compliance | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0.00 | | | |

\*\*\*40CFR63.1564.(a)(5), During periods of startup, shutdown and hot standby, inlet velocity to the primary internal cyclone of the FCCU catalyst regenerator will be maintained at or above 20 ft/sec.

**Alternate Operating Parameter Evaluation Minimum Velocity During Periods of Startup/Shutdown/Hot Standby\*\*\***

**(20 ft/sec; Federal Regulation – MACT, Subpart UUU)**

| Event Start | Event End | Duration (Hours) | Minimum ft/sec (Min 1 hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | Alternate operational parameters were met during all evaluated time periods | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

\*\*\*40CFR63.1564.(a)(5), During periods of startup, shutdown and hot standby, inlet velocity to the primary internal cyclone of the FCCU catalyst regenerator will be maintained at or above 20 ft/sec.

## Plant 1 – No. 1 FCCU COMS Operation Failures (Monitor Downtime)

**Pollutants: Opacity**

| Event Start | Event End | Duration (Hrs:Mins) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|
| 5/21/25 8:25 | 5/21/25 11:32 | 3:07 | 2nd Quarter Audit and replacement of blower filters on COMS system | C/F |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | Total Hours | 3:07 | | |

## Plant 1 – Process Boiler B-4 NOx and O₂ Monitors
### AIRS ID No. 019

| Monitor Type: | Nitrogen Oxides (NOx) | Oxygen (O₂) |
|---|---|---|
| Manufacturer: | Thermo Scientific Servomex | Servomex Servomex |
| Model No: | 42I 4900 | 4900 4900 |
| Serial No: | 200222 | 200222 |
| Automatic Calibration Value: | 0.0 ppmv 277.0 ppmv | 0.0 % 9.1 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | |
| Conversion Factor (F-factor, etc.): | Direct Readout | |
| Total Unit Operating Hours During Reporting Period: | 2041 Hours | |
| Percent of Time Monitor Available During Unit Operation: | 100.0% | 97.3% |

*New CEMS analyzer installed and certified on November 8, 2023

## Plant 1 – Boiler B-4 Emission Limits Summary

| | |
|---|---|
| Permissible Mass Emission Rate of NOx in B-4 stack: | 0.20 lbs / MMBtu |
| (Construction Permit Limit 20AD0714 and NSPS Db) | 30-day rolling average basis |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of NOx in B-4 stack: | 0.06 lbs / MMBtu |
| (Construction Permit Limit 20AD0714 and Colorado Reg 23) | 30-day rolling average basis |
| Percent Excess Emissions: | 0.0% |

## Plant 1 – Boiler B-4 NOx Excess Emissions Events

### (0.20 lbs/MMBtu, 30-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 30-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (0.06 lbs/MMBtu, 30-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 30-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## **Plant 1 – Boiler B-4 CEMS Operation Failures (Monitor Downtime)**

**Pollutants:  NOx/O$_2$**

| Event Start | Event End | Duration (Hours) | NOx | O$_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 4/30/25 6:00 | 5/1/25 9:00 | 27 | - | X | Solenoid failure with CEMS.  Replaced solenoid and ran validation | A |
| 5/2/25 6:00 | 5/3/25 10:00 | 28 | - | X | Faulty pressure switch with CEMS. Replaced pressure switch and ran validation | A |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | Total Hours | | 0 | 55 | | |

## Plant 1 – Process Boiler B-6 NOx, CO and $O_2$ Monitors

### AIRS ID No. 021

| Monitor Type: | Nitrogen Oxides (NOx) | Carbon Monoxide (CO) | Oxygen ($O_2$) |
|---|---|---|---|
| Manufacturer: | Servomex | Servomex | Servomex |
| Model No: | 4900 | 4900 | 4900 |
| Serial No: | 100686 | 4900C1-4120 | 4900C1-4118 |
| Automatic Calibration Value: | 0.0 ppmv<br>277.0 ppmv | 0.0 ppmv<br>137.0 ppmv | 0.0 %<br>9.03 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Unit Operating Hours During Reporting Period: | 2184 Hours | | |
| Percent of Time Monitor Available During Unit Operation: | 99.2% | 99.2% | 99.2% |

## Plant 1 – Boiler B-6 Emission Limits Summary

| | |
|---|---|
| Permissible Mass Emission Rate of CO in B-6 stack:<br><br>(Consent Decree H-01-4430)<br>Percent Excess Emissions: | 0.060 lbs / MMBtu<br><br>24-Hour rolling average basis<br>0.0% |
| Permissible Mass Emission Rate of CO in B-6 stack:<br>(Consent Decree H-01-4430)<br>Percent Excess Emissions: | 0.040 lbs / MMBtu<br>(365-day rolling average basis)<br>0.0% |
| Permissible Mass Emission Rate of NOx in B-6 stack:<br>(Consent Decree H-01-4430)<br>Percent Excess Emissions: | 0.040 lbs / MMBtu<br>(365-day rolling average basis)<br>0.0% |

## Plant 1 – Boiler B-6 CO Excess Emissions Events

### (0.060 lbs / MMBtu, 24-Hour Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 24-hrr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Boiler B-6 NOx Excess Emissions Events

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Boiler B-6 CEMS Operation Failures (Monitor Downtime)

### Pollutants:  NOx/ CO / O$_2$

| Event Start | Event End | Duration (Hours) | NOx | CO | O$_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| 4/29/25 9:00 | 4/29/25 10:00 | 1 | X | X | X | Sample pump fault.  Repaired sample pump and placed on line | A |
| 5/15/25 16:00 | 5/16/25 8:00 | 16 | X | X | X | Heat trace error and PLC lock.  Reset heat trace and PLC.  Placed system on line | A |
| 5/21/25 7:00 | 5/21/25 8:00 | 1 | X | X | X | Sample system conditioner fault, reset sample system conditioner and placed system online | A |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | Total Hours | | 18 | 18 | 18 | | |

## Plant 1 – Process Boiler B-8 NOx, CO and $O_2$ Monitors
### AIRS ID No. 023

| Monitor Type: | Nitrogen Oxides (NOx) | Carbon Monoxide (CO) | Oxygen ($O_2$) |
|---|---|---|---|
| Manufacturer: | Servomex | Servomex | Servomex |
| Model No: | 4900 | 4900 | 4900 |
| Serial No: | 100687 | 4900C1-4119 | 4900C1-4117 |
| Automatic Calibration Value: | 0.0 ppmv<br>277.0 ppmv | 0.0 ppmv<br>137.0 ppmv | 0.0 %<br>9.03 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Unit Operating Hours During Reporting Period: | 2184 Hours | | |
| Percent of Time Monitor Available During Unit Operation: | 99.95% | 99.95% | 98.76% |

## Plant 1 – Boiler B-8 Emission Limits Summary

| | |
|---|---|
| Permissible Mass Emission Rate of CO in B-8 stack: | 0.060 lbs / MMBtu |
| (Consent Decree H-01-4430) | (24-Hour rolling average basis) |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of CO in B-8 stack: | 0.040 lbs / MMBtu |
| (Consent Decree H-01-4430) | (365-day rolling average basis) |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of NOx in B-8 stack: | 0.040 lbs / MMBtu |
| (Consent Decree H-01-4430) | (365-day rolling average basis) |
| Percent Excess Emissions: | 0.0% |

## Plant 1 – Boiler B-8 CO Excess Emissions Events

### (0.060 lbs / MMBtu, 24-Hour Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 24-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | | - |
| | | | - | | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Boiler B-8 NOx Excess Emissions Events

### (0.040 lbs / MMBtu, 365-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## <u>Plant 1 – Boiler B-8 CEMS Operation Failures (Monitor Downtime)</u>

### Pollutants: NOx/ CO / $O_2$

| Event Start | Event End | Duration (Hours) | NOx | CO | $O_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| 5/1/25 9:00 | 5/1/25 10:00 | 1 | X | X | X | Calibration gas cylinder was changed out and checked calibrations | F |
| 5/2/25 7:00 | 5/3/25 9:00 | 26 | - | - | X | Calibration gas was found low due to faulty PSI Switch the leaked.  Replaced the PSI Switch and new calibrations cylinde Ran validation | D |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | Total Hours | | 1 | 1 | 27 | | |

## Plant 1 – Process Heater H-2101 NOx, CO and O₂ Monitors

### AIRS ID No. 096

| Monitor Type: | Nitrogen Oxides (NOx) | Carbon Monoxide (CO) | Oxygen (O₂) |
|---|---|---|---|
| Manufacturer: | California Analytical Instruments (CAI) | Servomex | Servomex |
| Model No: | 600CLD | 4900 | 4900 |
| Serial No: | S01019 | 4900C1-4181 | 4900C1-4180 |
| Automatic Calibration Value: | 0.0 ppmv<br>55.2 ppmv | 0.0 ppmv<br>110.2 ppmv | 0.0 %<br>9.02 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | | |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Unit Operating Hours During Reporting Period: | 2184 Hours | | |
| Percent of Time Monitor Available During Unit Operation: | 100.0% | 100.0% | 100.0% |

## Plant 1 – Heater H-2101 Emission Limits Summary

| | |
|---|---|
| Permissible Mass Emission Rate of CO in H-2101 stack: | 57.99 tons/year |
| (Construction Permit Limit 09AD0109) | 12-month rolling total basis |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of NOx in H-2101 stack: | 52.19 tons/year |
| (Construction Permit Limit 09AD0109) | 12-month rolling total basis |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of NOx in H-2101 stack: | 0.04 lb/MMBtu * |
| Limit does not apply for this period | 3-hour rolling average basis |
| Percent Excess Emissions: | 0.0% |

* Permit Condition 27.5.1 outlines the schedule of compliance for this limit.

## Plant 1 – Heater H-2101 CO Excess Emissions Events

### (57.99 tons, 365-Day Rolling Total)

| Event Start | Event End | Duration (Hours) | Maximum tons (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Heater H-2101 NOx Excess Emissions Events

### (52.19 tons, 365-Day Rolling Total)

| Event Start | Event End | Duration (Hours) | Maximum tons (Max 365-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (0.04 lb/MMBtu, 3-Hour Rolling Average)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | Limit does not apply during this reporting period,  See Title V Permit 96OPAD120, Condition 27.5. | - |
| | | | - | - | - |
| | | | | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Heater H-2101 CEMS Operation Failures (Monitor Downtime)

### Pollutants: NOx/ CO / $O_2$

| Event Start | Event End | Duration (Hours) | NOx | CO | $O_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|---|
| | | | - | - | - | No monitor downtime during this period | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | | | - | - | - | - | - |
| | Total Hours | | 0 | 0 | 0 | | |

## Plant 1 – Process Heater H-2410 NOx and O₂ Monitors
### AIRS ID No. 137

| Monitor Type: | Nitrogen Oxides (NOx) | Oxygen (O₂) |
|---|---|---|
| Manufacturer: | Teledyne API | Teledyne API |
| Model No: | 200M | 200M |
| Serial No: | Primary 51 Secondary 53 | Primary 51 Secondary 53 |
| Automatic Calibration Value: | 0.0 ppmv 55.9 ppmv | 0.0 % 9.0 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | |
| Conversion Factor (F-factor, etc.): | Direct Readout | |
| Total Unit Operating Hours During Reporting Period: | 2184 Hours | |
| Percent of Time Monitor Available During Unit Operation: | 98.5% | 99.8% |

## Plant 1 – Heater H-2410 Emission Limits Summary

| Permissible Concentration of NOx in H-2410 stack: (NSPS Subpart Ja) | 40 ppmv at 0% O₂ (30-day rolling average basis) |
|---|---|
| Percent Excess Emissions: | 0.0% |

## Plant 1 – Heater H-2410 NOx Excess Emissions Events

### (40 ppmv, Corrected to 0% O$_2$, 30-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Magnitude ppmv (Max 30-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Heater H-2410 CEMS Operation Failures (Monitor Downtime)

### Pollutants:  NOx/O$_2$

| Event Start | Event End | Duration (Hours) | NOx | O$_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 4/8/25 5:00 | 4/9/25 8:00 | 27 | X | - | Calibration gas cylinder was replaced and not opened. Opend both and ran validation with no changes to analyze | D |
| 4/30/25 8:00 | 4/30/25 13:00 | 5 | X | X | Preventative maintenance performed by manufacturer | F |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | Total Hours | | 32 | 5 | | |

## Plant 1 – Process Heater H-1716 NOx and O$_2$ Monitors
### AIRS ID No. 097

| Monitor Type: | Nitrogen Oxides (NOx) | Oxygen (O$_2$) |
|---|---|---|
| Manufacturer: | Teledyne API | Teledyne API |
| Model No: | 200M | 200M |
| Serial No: | Primary 54 Secondary 52 | Primary 54 Secondary 52 |
| Automatic Calibration Value: | 0.0 ppmv 55.5 ppmv | 0.0 % 9.0 % |
| Basis for Gas Measurement Data (wet or dry): | Dry | |
| Conversion Factor (F-factor, etc.): | Direct Readout | |
| Total Unit Operating Hours During Reporting Period: | 2084 Hours | |
| Percent of Time Monitor Available During Unit Operation: | 99.9% | 99.9% |

## Plant 1 – Heater H-1716 Emission Limits Summary

| | |
|---|---|
| Permissible Concentration of NOx in H-1716 stack: | 40 ppmv at 0% O$_2$ |
| (NSPS Subpart Ja) | 30-day rolling average basis |
| Percent Excess Emissions: | 0.0% |
| Permissible Mass Emission Rate of NOx in H-1716 stack: | 0.04 lb/MMBtu |
| (NSPS Subpart Ja) | 3-hour rolling average basis |
| Percent Excess Emissions: | 0.0% |

## Plant 1 – Heater H-1716 NOx Excess Emissions Events

### (40 ppmv, Corrected to 0% O₂, 30-Day Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 30-day avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (0.04 lb/MMBtu, 3-Hour Rolling Average)

| Event Start | Event End | Duration (Hours) | Maximum lbs/MMBtu (Max 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 1 – Heater H-1716 CEMS Operation Failures (Monitor Downtime)

### Pollutants: NOx/O$_2$

| Event Start | Event End | Duration (Hours) | NOx | O$_2$ | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 4/29/25 11:00 | 4/29/25 14:00 | 3 | X | X | Preventative maintenance performed by manufacturer | F |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | | | - | - | - | - |
| | Total Hours | | 3 | 3 | | |

## Plant 3 – Flare  H$_2$S and TRS Monitors
### AIRS ID No. 074

| Monitor Type: | Hydrogen Sulfide (H$_2$S) | Total Reduced Sulfur (TRS) | Flow |
|---|---|---|---|
| Manufacturer: | Emerson | Thermo Fisher Scientific | General Electric |
| Model No: | 7-1500-128 | SOLA II | DigitalFlow™ GF868  Panametrics Ultrasonic Flare Gas Mass Flow Meter |
| Serial No: | 9017573 | 3295028 | 4660 |
| Automatic Calibration Value: | 26.9 ppmv  275.8 ppmv | 1,521 ppmv  9,004 ppmv | NA |
| Basis for Gas Measurement Data (wet or dry): | Dry | | Wet |
| Conversion Factor (F-factor, etc.): | Direct Readout | | |
| Total Unit Operating Hours During Reporting Period: | 2184 Hours | | |
| Percent of Time Monitor Available During Unit Operation: | 98.6% | 98.7% | NA |

## Plant 3 – Flare Emission Limits Summary

| | |
|---|---|
| Permissible Concentration of H$_2$S in flare header:  (NSPS Subpart J/Ja )  Percent Excess Emissions: | 0.1 gr/dscf (162 ppmv)  3-Hour rolling average  0.00% |
| Permissible Mass Emission of SO$_2$ in flare:  (NSPS Subpart Ja)  Percent Excess Emissions: | 500 lbs. SO$_2$  24-Hour rolling Total  0.00% |
| Operational Flow Rates:  (NSPS Subpart Ja) | 500 Mscf above baseline, 24-Hour Rolling Total*  48 Mscf - Normal Operating baseline  3,413 Mscf - Alternate Maintenance baseline |
| Percent of Time Had Excess Flow Rates:  Normal Operating baseline:  Alternate Operating baseline: | 0.00%  0.00% |

*The reported baseline flare flow limits were submitted under the revised NSPS Subpart Ja Flare Management Plan in April 2020.

## Plant 3 – Flare H$_2$S Excess Emissions Events

### (162 ppmv, 3-Hour Rolling Average Basis)

| Event Start | Event End | Duration (Hours) | Maximum ppmv (Max 3-hr avg) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 3 – Flare SO$_2$ Excess Emissions Events

### (500 lbs, 24-Hour Rolling Total)

| Event Start | Event End | Duration (Hours) | Maximum lbs (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 3 – Flare Flow Excess Emissions Events

### (500 Mscf above Normal Operation Baseline (48 + 500 = 548 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Maximum Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

### (500 Mscf above Alternate Operating Baseline (3,013 + 500 = 3,913 Mscf))
### 24-Hour Rolling Total Basis

| Event Start | Event End | Duration (Hours) | Maximum Mscf (Max 24-hr total) | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|
| | | | - | No excess emissions during this period. | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | Total Hours | 0 | | | |

## Plant 3 – Flare CEMS Operation Failures (Monitor Downtime)

### Pollutants: H₂S/TRS

| Event Start | Event End | Duration (Hours) | H₂S | TRS | Explanation/Corrective Action | Cause Code |
|---|---|---|---|---|---|---|
| 5/29/25 8:00 | 5/29/25 13:00 | 5 | X | X | 2nd Quarter Audit performed. | C |
| 6/15/25 19:00 | 6/16/25 7:00 | 12 | X | X | Personnel Safety device indicated a high amount of H2S in the CEMS building and safety system activated causing the sampling to stops. Suncor personnel investigated and found no issue within the building and reset the system and placed online | E |
| 6/18/25 19:00 | 6/19/25 7:00 | 12 | X | X | Personnel Safety device indicated a high amount of H2S in the CEMS building and safety system activated causing the sampling to stops. Suncor personnel investigated and found no issue within the building. Adjustments were made to the safety derived and the system was reset then placed online | E |
| 6/27/25 8:00 | 6/27/25 9:00 | 1 | X | - | Automatic validation program failed to activate, adjustments were made and a validation performed with acceptable results | E |
|  |  |  | - | - | - | - |
|  |  |  | - | - | - | - |
|  |  |  | - | - | - | - |
|  | Total Hours |  | 30 | 29 |  |  |

## <u>CERTIFICATION OF REPORT INTEGRITY</u>

THIS IS TO CERTIFY THAT TO THE BEST OF MY KNOWLEDGE, THE INFORMATION PROVIDED
IN THE ABOVE REPORT IS COMPLETE AND ACCURATE.

NAME:               Jason Grizzle

SIGNATURE:

TITLE:              Senior Environmental & Regulatory Advisor

DATE:               July 30, 2025

**ATTACHMENT 5**

**Paragraph 213A Emissions Data 2024**

## Heaters and Boilers >40 mmBtu/hr
### NOx, SO2, CO and PM Emissions

**H-17**

| | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| Year | Tons | Tons | Tons | Tons |
| 2024 | 16.69 | 0.81 | 13.96 | 1.27 |
| Basis for Calculation | EF | CEMS | EF | EF |

**H-1716**

| | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| Year | Tons | Tons | Tons | Tons |
| 2024 | 3.77 | 0.58 | 5.03 | 0.93 |
| Basis for Calculation | CEMS | CEMS | EF | EF |

**H-1717**

| | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| Year | Tons | Tons | Tons | Tons |
| 2024 | 1.94 | 0.30 | 2.58 | 0.48 |
| Basis for Calculation | EF | CEMS | EF | EF |

**H-2101**

| | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| Year | Tons | Tons | Tons | Tons |
| 2024 | 42.94 | 0.89 | 0.20 | 7.77 |
| Basis for Calculation | CEMS | CEMS | EF | EF |

**H-22**

| | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| Year | Tons | Tons | Tons | Tons |
| 2024 | 10.10 | 0.45 | 8.48 | 0.77 |
| Basis for Calculation | EF | CEMS | EF | EF |

**H-28, 29, 30**

| | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| Year | Tons | Tons | Tons | Tons |
| 2024 | 13.62 | 1.26 | 22.79 | 2.07 |
| Basis for Calculation | EF | CEMS | EF | EF |

**H-37**

| | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| Year | Tons | Tons | Tons | Tons |
| 2024 | 8.28 | 0.94 | 16.16 | 1.47 |
| Basis for Calculation | EF | CEMS | EF | EF |

**Boiler 4**

| | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| Year | Tons | Tons | Tons | Tons |
| 2024 | | 1.05 | 19.29 | 1.75 |
| Basis for Calculation | EF | CEMS | EF | EF |

**Boiler 6**

| | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| Year | Tons | Tons | Tons | Tons |
| 2024 | 8.46 | 1.30 | 3.15 | 2.21 |
| Basis for Calculation | CEMS | CEMS | CEMS | EF |

**Boiler 8**

| | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| Year | Tons | Tons | Tons | Tons |
| 2024 | 10.71 | 1.81 | 2.42 | 3.08 |
| Basis for Calculation | CEMS | CEMS | CEMS | EF |

**H-27**

| | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| Year | Tons | Tons | Tons | Tons |
| 2024 | 31.56 | 1.48 | 26.51 | 2.40 |
| Basis for Calculation | CEMS | CEMS | EF | EF |

* EF = Emission Factor

Consent Decree H-01-4430

Semi-Annual Progress Report

Paragraph 213A Emissions Data

## Heaters and Boilers <40 mmBtu/hr
### NOx, SO2, CO and PM Emissions

**H-10**

| Year | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| | Tons | Tons | Tons | Tons |
| 2024 | 9.98 | 0.47 | 8.38 | 0.76 |
| Basis for Calculation | EF | CEMS | EF | EF |

**H-11**

| Year | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| | Tons | Tons | Tons | Tons |
| 2024 | 9.58 | 0.43 | 8.05 | 0.73 |
| Basis for Calculation | EF | CEMS | EF | EF |

**H-13**

| Year | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| | Tons | Tons | Tons | Tons |
| 2024 | 2.40 | 0.12 | 2.01 | 0.18 |
| Basis for Calculation | EF | CEMS | EF | EF |

**H-16**

| Year | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| | Tons | Tons | Tons | Tons |
| 2024 | 0.73 | 0.04 | 0.61 | 0.06 |
| Basis for Calculation | EF | CEMS | EF | EF |

**H-18**

| Year | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| | Tons | Tons | Tons | Tons |
| 2024 | 0.86 | 0.03 | 0.72 | 0.07 |
| Basis for Calculation | EF | CEMS | EF | EF |

**H-19**

| Year | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| | Tons | Tons | Tons | Tons |
| 2024 | 5.09 | 0.19 | 3.48 | 0.32 |
| Basis for Calculation | EF | CEMS | EF | EF |

**H-20**

| Year | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| | Tons | Tons | Tons | Tons |
| 2024 | 2.65 | 0.12 | 2.23 | 0.20 |
| Basis for Calculation | EF | CEMS | EF | EF |

**H-31**

| Year | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| | Tons | Tons | Tons | Tons |
| 2024 | 7.20 | 0.26 | 3.66 | 0.82 |
| Basis for Calculation | EF | CEMS | EF | EF |

**H-32**

| Year | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| | Tons | Tons | Tons | Tons |
| 2024 | 10.16 | 0.38 | 5.16 | 1.16 |
| Basis for Calculation | EF | CEMS | EF | EF |

**H-33**

| Year | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| | Tons | Tons | Tons | Tons |
| 2024 | 1.14 | 0.11 | 1.83 | 0.17 |
| Basis for Calculation | EF | CEMS | EF | EF |

**H-6**

| Year | NOx | SO2 | CO | PM |
|---|---|---|---|---|
| | Tons | Tons | Tons | Tons |
| 2024 | 1.25 | 0.12 | 2.08 | 0.19 |
| Basis for Calculation | EF | CEMS | EF | EF |

* EF = Emission Factor

Consent Decree H-01-4430

Semi-Annual Progress Report

Paragraph 213A Emissions Data

## #1 FCCU

NOx, SO2, CO and PM Emissions

| | #1 FCCU | | | |
|---|---|---|---|---|
| | NOx | SO2 | CO | PM |
| Year | Tons | Tons | Tons | Tons |
| 2024 | 47.51 | 20.33 | 5.89 | 45.79 |
| Basis for Calculation | CEMS | CEMS | CEMS | EF |

* EF = Emission Factor

Consent Decree H-01-4430

Semi-Annual Progress Report

Paragraph 213A Emissions Data

# Sulfur Recovery Units and Tail Gas Incinerator

| Year | | Sulfur Recovery Unit and Tail Gas Incinerator |
|------|------|------|
| | | SO2 |
| | | Tons |
| 2024 | | 35.53 |
| Basis for Calculation | | CEMS |

Consent Decree H-01-4430                Semi-Annual Progress Report                Paragraph 213A Emissions Data

# SO$_2$ Emissions from Acid Gas Flaring and Tail Gas Incidents

|  |  | Plant 1 Main Flare | AU Flare | Slop Oil Flare [1] | Rail Rack Flare [2] | Tail Gas Incinerator |
|---|---|---|---|---|---|---|
|  |  | SO2 | SO2 | SO2 | SO2 | SO2 |
|  | Year | Tons | Tons | Tons | Tons | Tons |
|  | 2024 | 0.00 | 0.00 | N/A | N/A | 0.64 |
| Basis for Calculation |  | CEMS | CEMS | N/A | N/A | CEMS |

[1] This flare has been removed.

[2] This flare does not receive acid gas or tail gas.

**<u>ATTACHMENT 6</u>**

**2024 BWON Analytical Laboratory Audit Report**

Report was provided with semi-annual report dated July 20, 2024.